# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 958376 | EP-SV Pactiv Wks 7/5-7/26 Banner Stores ITW | REYNOLDS CONSUMER PRODUCTS | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 964932 | EP-SR Fairshare Wk 7-26 Health&Beauty Care Resets | FAIRSHARE | | | |
| 962220 | EP-Bissell Kohl's wk 7-20 Distribution check stock | BISSELL HOMECARE | | | |
| | | | | | |
| | | | | | |
| 968075 | CRT Survey 8.2.09 | CROSSMARK RETAIL TEAM AUDIT | | | |
| 964501 | EP WAG Bayer Wk of 7/26 Audit / Distribution Check | WALGREENS | | | |
| 964501 | EP WAG Bayer Wk of 7/26 Audit / Distribution Check | WALGREENS | | | |
| | | | | | |
| 966136 | EP - Walmart Neutrogena wk 8/3 Fall Reset Precall | NEUTROGENA | | | |
| | | | | | |
| 970272 | EP - Various - Nestle 8/10 Cookie Dough Cut In | NESTLE | | | |
| 965510 | MP WAG JnJ Wk of 8/9 IRC Placement | WALGREENS | | | |
| 965510 | MP WAG JnJ Wk of 8/9 IRC Placement | WALGREENS | | | |
| 965510 | MP WAG JnJ Wk of 8/9 IRC Placement | WALGREENS | | | |
| 966417 | MP WAG GSK Wk of 8/9 IsoActive Display/IRCs | WALGREENS | | | |
| 966417 | MP WAG GSK Wk of 8/9 IsoActive Display/IRCs | WALGREENS | | | |
| 966417 | MP WAG GSK Wk of 8/9 IsoActive Display/IRCs | WALGREENS | | | |
| 965232 | EP-SV Pactiv Wks 7/30-8/23 Banner Stores ITW | REYNOLDS CONSUMER PRODUCTS | | | |
| 971097 | EP SuperValu - Stacys - Wk of 8/23 8oz Conversion | FRITO-LAY | | | |
| 962342 | MP Target JnJ Wk of Aug 2 CRT IRC Project | JOHNSON & JOHNSON | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2009 - 9/24/2014 | | | | | | |
| 3107) | | | | | | |
| **Schedule Date** | **Record Creation Date** | **Reported Completion Date** | **Reported Work Minutes** | **Billable** | **Location GUID** | **Store Name** |
| | | 5/6/2009 12:00:00 AM | | | | |
| | | 6/2/2009 12:00:00 AM | | | | |
| | | 6/4/2009 12:00:00 AM | | | | |
| | | 6/5/2009 12:00:00 AM | | | | |
| | | 6/10/2009 12:00:00 AM | | | | |
| | | 6/12/2009 12:00:00 AM | | | | |
| | | 6/17/2009 12:00:00 AM | | | | |
| | | 6/19/2009 12:00:00 AM | | | | |
| | | 6/25/2009 12:00:00 AM | | | | |
| | | 6/26/2009 12:00:00 AM | | | | |
| | | 6/29/2009 12:00:00 AM | | | | |
| | | 7/10/2009 12:00:00 AM | | | | |
| | | 7/16/2009 12:00:00 AM | | | | |
| | | 7/17/2009 12:00:00 AM | | | | |
| | | 7/23/2009 12:00:00 AM | | | | |
| | | 7/23/2009 12:00:00 AM | | FALSE | | |
| | | 7/24/2009 12:00:00 AM | | | | |
| | | 7/25/2009 12:00:00 AM | | | | |
| | | 7/26/2009 12:00:00 AM | | | | |
| | | 7/27/2009 12:00:00 AM | | TRUE | | |
| | | 7/31/2009 12:00:00 AM | | TRUE | | |
| | | 7/31/2009 12:00:00 AM | | | | |
| | | 8/7/2009 12:00:00 AM | | | | |
| | | 8/7/2009 12:00:00 AM | | FALSE | | |
| | | 8/7/2009 12:00:00 AM | | TRUE | | |
| | | 8/7/2009 12:00:00 AM | | TRUE | | |
| | | 8/14/2009 12:00:00 AM | | | | |
| | | 8/14/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/21/2009 12:00:00 AM | | TRUE | | |
| | | 8/27/2009 12:00:00 AM | | FALSE | | |
| | | 8/27/2009 12:00:00 AM | | TRUE | | |
| | | 8/27/2009 12:00:00 AM | | TRUE | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 8 | | | | | | 0 | 0 | 0.00% | 0 |
| 9 | | | | | | 0 | 0 | 0.00% | 0 |
| 10 | | | | | | 0 | 0 | 0.00% | 0 |
| 11 | | | | | | 0 | 0 | 0.00% | 0 |
| 12 | | | | | | 0 | 0 | 0.00% | 0 |
| 13 | | | | | | 0 | 0 | 0.00% | 0 |
| 14 | | | | | | 0 | 0 | 0.00% | 0 |
| 15 | | | | | | 0 | 0 | 0.00% | 0 |
| 16 | | | | | | 0 | 0 | 0.00% | 0 |
| 17 | | | | | | 0 | 0 | 0.00% | 0 |
| 18 | | | | | | 0 | 0 | 0.00% | 0 |
| 19 | | | | | | 0 | 0 | 0.00% | 0 |
| 20 | | | | | | 0 | 0 | 0.00% | 0 |
| 21 | | | | | | 0 | 0 | 0.00% | 0 |
| 22 | | | | | | 0 | 0 | 0.00% | 0 |
| 23 | | | | | | 45 | 60 | 133.33% | 0 |
| 24 | | | | | | 0 | 0 | 0.00% | 0 |
| 25 | | | | | | 0 | 0 | 0.00% | 0 |
| 26 | | | | | | 0 | 0 | 0.00% | 0 |
| 27 | | | | | | 480 | 1 | 0.21% | 0 |
| 28 | | | | | | 60 | 70 | 116.67% | 0 |
| 29 | | | | | | 0 | 0 | 0.00% | 0 |
| 30 | | | | | | 0 | 0 | 0.00% | 0 |
| 31 | | | | | | 3 | 5 | 166.67% | 0 |
| 32 | | | | | | 30 | 45 | 150.00% | 0 |
| 33 | | | | | | 30 | 45 | 150.00% | 0 |
| 34 | | | | | | 0 | 0 | 0.00% | 0 |
| 35 | | | | | | 30 | 60 | 200.00% | 0 |
| 36 | | | | | | 0 | 0 | 0.00% | 0 |
| 37 | | | | | | 60 | 75 | 125.00% | 0 |
| 38 | | | | | | 30 | 50 | 166.67% | 0 |
| 39 | | | | | | 30 | 50 | 166.67% | 0 |
| 40 | | | | | | 30 | 50 | 166.67% | 0 |
| 41 | | | | | | 30 | 50 | 166.67% | 0 |
| 42 | | | | | | 30 | 50 | 166.67% | 0 |
| 43 | | | | | | 30 | 50 | 166.67% | 0 |
| 44 | | | | | | 45 | 70 | 155.56% | 0 |
| 45 | | | | | | 30 | 50 | 166.67% | 0 |
| 46 | | | | | | 30 | 50 | 166.67% | 0 |

STEARNS V. CROSSMARK                    MSJ EXHIBIT M                    STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 8 | 0 | 0 | 30 | 0 | 0 | 83 |
| 9 | 0 | 0 | 30 | 0 | 7 | 22 |
| 10 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11 | 0 | 0 | 0 | 0 | 0 | 30 |
| 12 | 0 | 0 | 15 | 0 | 16 | 16 |
| 13 | 0 | 0 | 5 | 0 | 5 | 40 |
| 14 | 0 | 0 | 20 | 0 | 20 | 32 |
| 15 | 0 | 0 | 0 | 0 | 0 | 4 |
| 16 | 0 | 0 | 0 | 0 | 0 | 110 |
| 17 | 0 | 0 | 0 | 0 | 0 | 10 |
| 18 | 0 | 0 | 0 | 0 | 0 | 70 |
| 19 | 0 | 0 | 170 | 0 | 45 | 102 |
| 20 | 0 | 0 | 47 | 0 | 35 | 30 |
| 21 | 0 | 0 | 0 | 0 | 0 | 5 |
| 22 | 0 | 0 | 55 | 0 | 20 | 65 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 0 | 0 | 100 | 0 | 70 | 0 |
| 25 | 0 | 0 | 100 | 0 | 70 | 40 |
| 26 | 0 | 0 | 100 | 0 | 70 | 20 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 0 | 0 | 0 | 0 | 0 | 10 |
| 30 | 0 | 0 | 25 | 0 | 15 | 25 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 0 | 0 | 0 | 0 | 0 | 65 |
| 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 0 | 0 | 75 | 0 | 30 | 70 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 962277 | MP CVS JnJ Wk of Aug 2 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 962277 | MP CVS JnJ Wk of Aug 2 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 962277 | MP CVS JnJ Wk of Aug 2 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 970231 | EP - Shaws SV Novartis Sept Proj Wk of 082409 Dist Ck | NOVARTIS | | | |
| 962529 | EP Home Depot Handy Home shed wk of 8-17 Distro | HANDY HOME PRODUCTS | | | |
| | | | | | |
| | | | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968902 | EP - Dannon Stop and Shop for Aug 28 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| 968908 | EP - Dannon Stop and Shop for Aug 29 PACKOUT | DANNON | | | |
| | | | | | |
| | | | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| 968912 | EP - Dannon Stop and Shop for Aug 30 PACKOUT | DANNON | | | |
| | | | | | |
| 972780 | EP WAG Novartis Wk of 9/6 Product Rotation | WALGREENS | | | |
| 972980 | EP WAG PSE Card Wk of 9/6 POP Placement | WALGREENS | | | |
| 973261 | EP WAG GSK Wk of 9/6 Iso Active Dist Check | WALGREENS | | | |
| 971859 | EP WAG JnJ Wk of 9/6 Distribution Check | WALGREENS | | | |
| 971956 | MP WAG Coty Wk of 9/6 IRC Placement | WALGREENS | | | |
| 972921 | EP WAG Cadbury Wk of 9/6 Trident Display/Distribution | WALGREENS | | | |
| 972921 | EP WAG Cadbury Wk of 9/6 Trident Display/Distribution | WALGREENS | | | |
| 972980 | EP WAG PSE Card Wk of 9/6 POP Placement | WALGREENS | | | |

| | | | 2009 - 9/24/2014 | | | | | | |
| | | | 3107) | | | | | | |

| | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 47 | | | 8/27/2009 12:00:00 AM | | TRUE | | |
| 48 | | | 8/27/2009 12:00:00 AM | | TRUE | | |
| 49 | | | 8/27/2009 12:00:00 AM | | TRUE | | |
| 50 | | | 8/27/2009 12:00:00 AM | | TRUE | | |
| 51 | | | 8/27/2009 12:00:00 AM | | TRUE | | |
| 52 | | | 8/27/2009 12:00:00 AM | | | | |
| 53 | | | 8/28/2009 12:00:00 AM | | | | |
| 54 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 55 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 56 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 57 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 58 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 59 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 60 | | | 8/28/2009 12:00:00 AM | | TRUE | | |
| 61 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 62 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 63 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 64 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 65 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 66 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 67 | | | 8/29/2009 12:00:00 AM | | TRUE | | |
| 68 | | | 8/29/2009 12:00:00 AM | | | | |
| 69 | | | 8/30/2009 12:00:00 AM | | | | |
| 70 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 71 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 72 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 73 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 74 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 75 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 76 | | | 8/30/2009 12:00:00 AM | | TRUE | | |
| 77 | | | 9/17/2009 12:00:00 AM | | | | |
| 78 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 79 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 80 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 81 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 82 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 83 | | | 9/17/2009 12:00:00 AM | | TRUE | | |
| 84 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 85 | | | 9/18/2009 12:00:00 AM | | TRUE | | |

| Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|
| 47 | | | | | 30 | 30 | 100.00% | 0 |
| 48 | | | | | 30 | 40 | 133.33% | 0 |
| 49 | | | | | 30 | 30 | 100.00% | 0 |
| 50 | | | | | 45 | 70 | 155.56% | 0 |
| 51 | | | | | 60 | 105 | 175.00% | 0 |
| 52 | | | | | 0 | 0 | 0.00% | 0 |
| 53 | | | | | 0 | 0 | 0.00% | 0 |
| 54 | | | | | 60 | 70 | 116.67% | 0 |
| 55 | | | | | 60 | 70 | 116.67% | 0 |
| 56 | | | | | 60 | 70 | 116.67% | 0 |
| 57 | | | | | 60 | 70 | 116.67% | 0 |
| 58 | | | | | 60 | 70 | 116.67% | 0 |
| 59 | | | | | 60 | 70 | 116.67% | 0 |
| 60 | | | | | 60 | 60 | 100.00% | 0 |
| 61 | | | | | 60 | 70 | 116.67% | 0 |
| 62 | | | | | 60 | 70 | 116.67% | 0 |
| 63 | | | | | 60 | 70 | 116.67% | 0 |
| 64 | | | | | 60 | 70 | 116.67% | 0 |
| 65 | | | | | 60 | 70 | 116.67% | 0 |
| 66 | | | | | 60 | 100 | 166.67% | 0 |
| 67 | | | | | 60 | 70 | 116.67% | 0 |
| 68 | | | | | 0 | 0 | 0.00% | 0 |
| 69 | | | | | 0 | 0 | 0.00% | 0 |
| 70 | | | | | 60 | 70 | 116.67% | 0 |
| 71 | | | | | 60 | 70 | 116.67% | 0 |
| 72 | | | | | 60 | 85 | 141.67% | 0 |
| 73 | | | | | 60 | 70 | 116.67% | 0 |
| 74 | | | | | 60 | 70 | 116.67% | 0 |
| 75 | | | | | 60 | 70 | 116.67% | 0 |
| 76 | | | | | 60 | 70 | 116.67% | 0 |
| 77 | | | | | 0 | 0 | 0.00% | 0 |
| 78 | | | | | 15 | 30 | 200.00% | 0 |
| 79 | | | | | 30 | 40 | 133.33% | 0 |
| 80 | | | | | 30 | 40 | 133.33% | 0 |
| 81 | | | | | 30 | 40 | 133.33% | 0 |
| 82 | | | | | 30 | 40 | 133.33% | 0 |
| 83 | | | | | 30 | 40 | 133.33% | 0 |
| 84 | | | | | 30 | 40 | 133.33% | 0 |
| 85 | | | | | 30 | 40 | 133.33% | 0 |

STEARNS V. CROSSMARK          MSJ EXHIBIT M          STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 95 | 0 | 75 | 100 |
| 53 | 0 | 0 | 105 | 0 | 80 | 60 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 105 | 0 | 80 | 50 |
| 69 | 0 | 0 | 105 | 0 | 80 | 50 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 50 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 86 | 972980 | EP WAG PSE Card Wk of 9/6 POP Placement | WALGREENS | | | |
| 87 | 972100 | MP WAG Nutrition21 Wk of 9/6 IRC Placement | WALGREENS | | | |
| 88 | 972780 | EP WAG Novartis Wk of 9/6 Product Rotation | WALGREENS | | | |
| 89 | 971956 | MP WAG Coty Wk of 9/6 IRC Placement | WALGREENS | | | |
| 90 | 971956 | MP WAG Coty Wk of 9/6 IRC Placement | WALGREENS | | | |
| 91 | 973261 | EP WAG GSK Wk of 9/6 Iso Active Dist Check | WALGREENS | | | |
| 92 | 973261 | EP WAG GSK Wk of 9/6 Iso Active Dist Check | WALGREENS | | | |
| 93 | 972780 | EP WAG Novartis Wk of 9/6 Product Rotation | WALGREENS | | | |
| 94 | 972921 | EP WAG Cadbury Wk of 9/6 Trident Display/Distribution Check | WALGREENS | | | |
| 95 | | | | | | |
| 96 | 969890 | EP - CVS Novartis Sept Proj Wk of 082409 Dist Ck | NOVARTIS | | | |
| 97 | 969890 | EP - CVS Novartis Sept Proj Wk of 082409 Dist Ck | NOVARTIS | | | |
| 98 | | | | | | |
| 99 | 973200 | EP CVS Apple WK 9/14 iTunes Gift Card Audit | APPLE | | | |
| 100 | 976208 | EP WAG P&G Wk of 9/21 B99 Breast Cancer Display | WALGREENS | | | |
| 101 | 974599 | MP WAG JnJ Wk of 9/20 IRC Placement | WALGREENS | | | |
| 102 | | | | | | |
| 103 | 971536 | MP Rite Aid JnJ Wk of Sept 6 CRT Zyrtec IRC Project | JOHNSON & JOHNSON | | | |
| 104 | 971582 | MP Wakefern JnJ Wk of Sept 6 CRT Zyrtec IRC Project | JOHNSON & JOHNSON | | | |
| 105 | 971606 | MP SuperValu JnJ Wk of Sept 6 CRT Benadryl Tylenol IRC Proj | JOHNSON & JOHNSON | | | |
| 106 | 978859 | EP - CVS Mead Johnson Wk of 1005 Distribution Check | MEAD JOHNSON | | | |
| 107 | 978859 | EP - CVS Mead Johnson Wk of 1005 Distribution Check | MEAD JOHNSON | | | |
| 108 | 973474 | MP CVS JnJ Wk of Sept 13 CRT Zyrtec IRC Project | JOHNSON & JOHNSON | | | |
| 109 | 973474 | MP CVS JnJ Wk of Sept 13 CRT Zyrtec IRC Project | JOHNSON & JOHNSON | | | |
| 110 | | | | | | |
| 111 | 974900 | MP - SVU AIPC  9/20 Culinary Circle IRC Placement | AIPC PASTA | | | |
| 112 | 977601 | MP WAG Unilever Wk of 10/4 Slim Fast IRC Placement | WALGREENS | | | |
| 113 | 977601 | MP WAG Unilever Wk of 10/4 Slim Fast IRC Placement | WALGREENS | | | |
| 114 | 979542 | EP WAG Energizer week of 10/5 Battery Audit | WALGREENS | | | |
| 115 | 979542 | EP WAG Energizer week of 10/5 Battery Audit | WALGREENS | | | |
| 116 | 978995 | EP WAG Russell Stover Candies Wk of 10/5 SF Display | WALGREENS | | | |
| 117 | 978995 | EP WAG Russell Stover Candies Wk of 10/5 SF Display | WALGREENS | | | |
| 118 | | | | | | |
| 119 | | | | | | |
| 120 | 974983 | MP - Rite Aid Novartis Oct Proj Wk of 092809 Dist Ck | NOVARTIS | | | |
| 121 | 978995 | EP WAG Russell Stover Candies Wk of 10/5 SF Display | WALGREENS | | | |
| 122 | 979542 | EP WAG Energizer week of 10/5 Battery Audit | WALGREENS | | | |
| 123 | 977601 | MP WAG Unilever Wk of 10/4 Slim Fast IRC Placement | WALGREENS | | | |
| 124 | 979831 | EP WAG JnJ Wk of 10/4 Distribution Check | WALGREENS | | | |

**2009 - 9/24/2014**

**3107)**

| | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 86 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 87 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 88 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 89 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 90 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 91 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 92 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 93 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 94 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 95 | | | 9/18/2009 12:00:00 AM | | | | |
| 96 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 97 | | | 9/18/2009 12:00:00 AM | | TRUE | | |
| 98 | | | 9/25/2009 12:00:00 AM | | | | |
| 99 | | | 9/25/2009 12:00:00 AM | | TRUE | | |
| 100 | | | 9/25/2009 12:00:00 AM | | TRUE | | |
| 101 | | | 10/2/2009 12:00:00 AM | | TRUE | | |
| 102 | | | 10/2/2009 12:00:00 AM | | | | |
| 103 | | | 10/2/2009 12:00:00 AM | | TRUE | | |
| 104 | | | 10/2/2009 12:00:00 AM | | TRUE | | |
| 105 | | | 10/2/2009 12:00:00 AM | | TRUE | | |
| 106 | | | 10/8/2009 12:00:00 AM | | TRUE | | |
| 107 | | | 10/8/2009 12:00:00 AM | | TRUE | | |
| 108 | | | 10/8/2009 12:00:00 AM | | TRUE | | |
| 109 | | | 10/8/2009 12:00:00 AM | | TRUE | | |
| 110 | | | 10/8/2009 12:00:00 AM | | | | |
| 111 | | | 10/8/2009 12:00:00 AM | | TRUE | | |
| 112 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 113 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 114 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 115 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 116 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 117 | | | 10/14/2009 12:00:00 AM | | TRUE | | |
| 118 | | | 10/14/2009 12:00:00 AM | | | | |
| 119 | | | 10/15/2009 12:00:00 AM | | | | |
| 120 | | | 10/15/2009 12:00:00 AM | | TRUE | | |
| 121 | | | 10/15/2009 12:00:00 AM | | TRUE | | |
| 122 | | | 10/15/2009 12:00:00 AM | | TRUE | | |
| 123 | | | 10/15/2009 12:00:00 AM | | TRUE | | |
| 124 | | | 10/15/2009 12:00:00 AM | | TRUE | | |

| | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|
| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 86 | | | | | | 30 | 40 | 133.33% | 0 |
| 87 | | | | | | 15 | 30 | 200.00% | 0 |
| 88 | | | | | | 15 | 30 | 200.00% | 0 |
| 89 | | | | | | 30 | 40 | 133.33% | 0 |
| 90 | | | | | | 30 | 40 | 133.33% | 0 |
| 91 | | | | | | 30 | 40 | 133.33% | 0 |
| 92 | | | | | | 30 | 40 | 133.33% | 0 |
| 93 | | | | | | 15 | 30 | 200.00% | 0 |
| 94 | | | | | | 30 | 40 | 133.33% | 0 |
| 95 | | | | | | 0 | 0 | 0.00% | 0 |
| 96 | | | | | | 30 | 40 | 133.33% | 0 |
| 97 | | | | | | 30 | 40 | 133.33% | 0 |
| 98 | | | | | | 0 | 0 | 0.00% | 0 |
| 99 | | | | | | 30 | 40 | 133.33% | 0 |
| 100 | | | | | | 75 | 90 | 120.00% | 0 |
| 101 | | | | | | 30 | 45 | 150.00% | 0 |
| 102 | | | | | | 0 | 0 | 0.00% | 0 |
| 103 | | | | | | 30 | 45 | 150.00% | 0 |
| 104 | | | | | | 60 | 75 | 125.00% | 0 |
| 105 | | | | | | 30 | 45 | 150.00% | 0 |
| 106 | | | | | | 30 | 45 | 150.00% | 0 |
| 107 | | | | | | 30 | 45 | 150.00% | 0 |
| 108 | | | | | | 30 | 45 | 150.00% | 0 |
| 109 | | | | | | 30 | 45 | 150.00% | 0 |
| 110 | | | | | | 0 | 0 | 0.00% | 0 |
| 111 | | | | | | 40 | 60 | 150.00% | 0 |
| 112 | | | | | | 30 | 45 | 150.00% | 0 |
| 113 | | | | | | 30 | 45 | 150.00% | 0 |
| 114 | | | | | | 15 | 30 | 200.00% | 0 |
| 115 | | | | | | 15 | 30 | 200.00% | 0 |
| 116 | | | | | | 15 | 30 | 200.00% | 0 |
| 117 | | | | | | 15 | 30 | 200.00% | 0 |
| 118 | | | | | | 0 | 0 | 0.00% | 0 |
| 119 | | | | | | 0 | 0 | 0.00% | 0 |
| 120 | | | | | | 30 | 45 | 150.00% | 0 |
| 121 | | | | | | 15 | 30 | 200.00% | 0 |
| 122 | | | | | | 15 | 30 | 200.00% | 0 |
| 123 | | | | | | 30 | 45 | 150.00% | 0 |
| 124 | | | | | | 30 | 45 | 150.00% | 0 |

STEARNS V. CROSSMARK          MSJ EXHIBIT M          STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | 0 | 0 | 40 | 0 | 12 | 100 |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98 | 0 | 0 | 15 | 0 | 9 | 20 |
| 99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | 0 | 0 | 15 | 0 | 10 | 50 |
| 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | 0 | 0 | 24 | 0 | 10 | 50 |
| 111 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| 118 | 0 | 0 | 10 | 0 | 3 | 40 |
| 119 | 0 | 0 | 5 | 0 | 2 | 60 |
| 120 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| 124 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
## The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 125 | 975908 | MP - Shaws SV Novartis Oct Proj Wk of 092809 Dist Ck | NOVARTIS | | | |
| 126 | 977642 | EP Multi Ferrero W/O 9/28 Items to Work and Rotation | FERRERO | | | |
| 127 | | | | | | |
| 128 | 979105 | EP - Foot Locker Renfro wk of 10/4 Sock Recall CRQ | RENFRO INC | | | |
| 129 | | | | | | |
| 130 | 977642 | EP Multi Ferrero W/O 9/28 Items to Work and Rotation | FERRERO | | | |
| 131 | 977642 | EP Multi Ferrero W/O 9/28 Items to Work and Rotation | FERRERO | | | |
| 132 | 976745 | EP - RITE AID CADBURY WK OF 9/27/09 CRT AUDIT DIST CHECK | KRAFT FOODS | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | 974256 | MP-Multiple Retailers Sara Lee/Senseo WK 10/5-10/30 IRC Proj | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 136 | 980677 | MP WAG Roche Wk of 10/18 Fixture Audit/Tag | WALGREENS | | | |
| 137 | 979478 | EP SV Pactiv All Banners 10/4-10/25 ITW Dist Check | REYNOLDS CONSUMER PRODUCTS | | | |
| 138 | 984086 | EP WAG Wk of 10/25 Gift Card Rack Install Pre-Call | WALGREENS | | | |
| 139 | | | | | | |
| 140 | | | | | | |
| 141 | 980677 | MP WAG Roche Wk of 10/18 Fixture Audit/Tag | WALGREENS | | | |
| 142 | 983739 | EP WAG BIC Wk of 10/18 Lighter Display CRQ | WALGREENS | | | |
| 143 | 980932 | MP WAG JnJ Wk of 10/18 IRC Placement | WALGREENS | | | |
| 144 | 980850 | MP WAG Novartis Wk of 10/18 Dist Check/Lamisil IRC | WALGREENS | | | |
| 145 | 980850 | MP WAG Novartis Wk of 10/18 Dist Check/Lamisil IRC | WALGREENS | | | |
| 146 | 980932 | MP WAG JnJ Wk of 10/18 IRC Placement | WALGREENS | | | |
| 147 | 980677 | MP WAG Roche Wk of 10/18 Fixture Audit/Tag | WALGREENS | | | |
| 148 | 983905 | EP - TARGET Pactiv 10/25  Weekly Event | REYNOLDS CONSUMER PRODUCTS | | | |
| 149 | | | | | | |
| 150 | 979480 | EP CVS Apple WK 10/19 iTunes Gift Card Audit | APPLE | | | |
| 151 | 974256 | MP-Multiple Retailers Sara Lee/Senseo WK 10/5-10/30 IRC Proj | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 152 | 974256 | MP-Multiple Retailers Sara Lee/Senseo WK 10/5-10/30 IRC Proj | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 153 | 972806 | MP-Target Senseo 10/5 IRC Placement | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 154 | 981224 | MP - Rite Aid Novartis Novem Proj Wk of 101909 Dist Ck | NOVARTIS | | | |
| 155 | 982209 | EP - SHAWS ALB SV Novartis Nov Proj Wk of 1019 Dist Ck | NOVARTIS | | | |
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | 985371 | EP WAL MART WYMAN'S W/K OF 10/26 DISTRIBUTION AUDIT | WYMANS OF MAINE | | | |
| 159 | 975923 | EP Rite Aid CVS RSC Wk of 11/2 Display build & pack | RUSSELL STOVER | | | |
| 160 | 975923 | EP Rite Aid CVS RSC Wk of 11/2 Display build & pack | RUSSELL STOVER | | | |
| 161 | 981964 | EP - CVS Novartis Nov Proj Wk of 101909 Dist Ck | NOVARTIS | | | |
| 162 | 983256 | EP Shaws Glamour Kitty week of 10/26 Distro Check 2 | GLAMOUR KITTY | | | |

| | I | | | | | O |
|---|---|---|---|---|---|---|
| 2 | **2009 - 9/24/2014** | | | | | |
| 3 | | | | | | |
| 5 | **3107)** | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 125 | | | 10/16/2009 12:00:00 AM | | TRUE | | |
| 126 | | | 10/16/2009 12:00:00 AM | | FALSE | | |
| 127 | | | 10/16/2009 12:00:00 AM | | | | |
| 128 | | | 10/16/2009 12:00:00 AM | | TRUE | | |
| 129 | | | 10/17/2009 12:00:00 AM | | | | |
| 130 | | | 10/17/2009 12:00:00 AM | | FALSE | | |
| 131 | | | 10/17/2009 12:00:00 AM | | FALSE | | |
| 132 | | | 10/22/2009 12:00:00 AM | | TRUE | | |
| 133 | | | 10/22/2009 12:00:00 AM | | | | |
| 134 | | | 10/27/2009 12:00:00 AM | | | | |
| 135 | | | 10/27/2009 12:00:00 AM | | FALSE | | |
| 136 | | | 10/27/2009 12:00:00 AM | | TRUE | | |
| 137 | | | 10/27/2009 12:00:00 AM | | FALSE | | |
| 138 | | | 10/28/2009 12:00:00 AM | | TRUE | | |
| 139 | | | 10/28/2009 12:00:00 AM | | | | |
| 140 | | | 10/29/2009 12:00:00 AM | | | | |
| 141 | | | 10/29/2009 12:00:00 AM | | TRUE | | |
| 142 | | | 10/29/2009 12:00:00 AM | | TRUE | | |
| 143 | | | 10/29/2009 12:00:00 AM | | TRUE | | |
| 144 | | | 10/29/2009 12:00:00 AM | | TRUE | | |
| 145 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 146 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 147 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 148 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 149 | | | 10/30/2009 12:00:00 AM | | | | |
| 150 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 151 | | | 10/30/2009 12:00:00 AM | | FALSE | | |
| 152 | | | 10/30/2009 12:00:00 AM | | FALSE | | |
| 153 | | | 10/30/2009 12:00:00 AM | | TRUE | | |
| 154 | | | 11/2/2009 12:00:00 AM | | TRUE | | |
| 155 | | | 11/2/2009 12:00:00 AM | | TRUE | | |
| 156 | | | 11/2/2009 12:00:00 AM | | | | |
| 157 | | | 11/3/2009 12:00:00 AM | | | | |
| 158 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 159 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 160 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 161 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 162 | | | 11/3/2009 12:00:00 AM | | TRUE | | |

| Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60 | 75 | 125.00% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 60 | 75 | 125.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 15 | 30 | 200.00% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 480 | 500 | 104.17% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 15 | 30 | 200.00% | 0 |
| | | | | | 15 | 30 | 200.00% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 75 | 100 | 133.33% | 0 |
| | | | | | 75 | 100 | 133.33% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 15 | 30 | 200.00% | 0 |
| | | | | | 60 | 75 | 125.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 45 | 75 | 166.67% | 0 |
| | | | | | 45 | 60 | 133.33% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 0 | 0 | 0.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 120 | 60 | 50.00% | 0 |
| | | | | | 120 | 60 | 50.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |
| | | | | | 30 | 45 | 150.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 125 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | 0 | 0 | 25 | 0 | 12 | 30 |
| 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| 129 | 0 | 0 | 10 | 0 | 2 | 20 |
| 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| 131 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 0 | 0 | 0 | 0 | 0 | 30 |
| 134 | 0 | 0 | 10 | 0 | 5 | 50 |
| 135 | 0 | 0 | 0 | 0 | 0 | 0 |
| 136 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | 0 | 0 | 0 | 0 | 0 | 0 |
| 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| 139 | 0 | 0 | 0 | 0 | 0 | 15 |
| 140 | 0 | 0 | 0 | 0 | 0 | 40 |
| 141 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | 0 | 0 | 0 | 0 | 0 | 0 |
| 148 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149 | 0 | 0 | 40 | 0 | 17 | 85 |
| 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | 0 | 0 | 0 | 0 | 0 | 0 |
| 152 | 0 | 0 | 0 | 0 | 0 | 0 |
| 153 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 0 | 0 | 5 | 0 | 2 | 40 |
| 157 | 0 | 0 | 30 | 0 | 15 | 60 |
| 158 | 0 | 0 | 0 | 0 | 0 | 0 |
| 159 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | 0 | 0 | 0 | 0 | 0 | 0 |
| 161 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 0 | 0 | 0 | 0 | 0 | 0 |

## Rep Execution - Time Entries Between: 1/1/
### Rep Name: DEBRA STEARNS (62

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 163 | 982469 | MP CVS JnJ Wk of 10/25 CRT Oct Wave 2 IRC Pjt | JOHNSON & JOHNSON | | | |
| 164 | 982179 | MP CVS JnJ Wk of 10/25CRT Oct Wave 3 IRC Pjt | JOHNSON & JOHNSON | | | |
| 165 | 977774 | MP CVS JnJ Wk of Oct 11 CRT Various IRCs Project | JOHNSON & JOHNSON | | | |
| 166 | 977774 | MP CVS JnJ Wk of Oct 11 CRT Various IRCs Project | JOHNSON & JOHNSON | | | |
| 167 | 982179 | MP CVS JnJ Wk of 10/25CRT Oct Wave 3 IRC Pjt | JOHNSON & JOHNSON | | | |
| 168 | 982469 | MP CVS JnJ Wk of 10/25 CRT Oct Wave 2 IRC Pjt | JOHNSON & JOHNSON | | | |
| 169 | | | | | | |
| 170 | 985198 | EP- Various Maybelline Cosmetic Voluntary Return Wk | MAYBELLINE GARNIER | | | |
| 171 | | | | | | |
| 172 | 975923 | EP Rite Aid CVS RSC Wk of 11/2 Display build & pack | RUSSELL STOVER | | | |
| 173 | | | | | | |
| 174 | 977774 | MP CVS JnJ Wk of Oct 11 CRT Various IRCs Project | JOHNSON & JOHNSON | | | |
| 175 | 982179 | MP CVS JnJ Wk of 10/25CRT Oct Wave 3 IRC Pjt | JOHNSON & JOHNSON | | | |
| 176 | 977421 | MPTarget JnJ Wk of Oct 11 CRT Various IRCs Project | JOHNSON & JOHNSON | | | |
| 177 | 982465 | MP CVS JnJ Wk of 10/25 CRT Oct Wave 2 IRC Pjt | JOHNSON & JOHNSON | | | |
| 178 | 981349 | EP - Target Mead Johnson Wk of 1019 VBES | MEAD JOHNSON | | | |
| 179 | 986858 | ML S&S/GL Maybelline Week of 11/2 Cosmetic Missing | MAYBELLINE GARNIER | | | |
| 180 | 985198 | EP- Various Maybelline Cosmetic Voluntary Return Wk | MAYBELLINE GARNIER | | | |
| 181 | 984038 | MP-CVS AMEX Wk 11/2 Freedom stickers & POP | AMERICAN EXPRESS | | | |
| 182 | 985902 | EP - SuperValu AMEX Wk 11/2 Restocking Cards CRQ | AMERICAN EXPRESS | | | |
| 183 | 985378 | EP WAG 3M Wk of 11/1 Xmas Tape Dist Check | WALGREENS | | | |
| 184 | | | | | | |
| 185 | 975923 | EP Rite Aid CVS RSC Wk of 11/2 Display build & pack | RUSSELL STOVER | | | |
| 186 | 983956 | EP-Multiple Retailers Reckitt Benckiser wk of 11/1 | FRENCHS FOOD COMPANY | | | |
| 187 | | | | | | |
| 188 | 986633 | EP WAG Gift Card Endstand ONLY Wk of 11/1 Wk 4 Pre- | WALGREENS | | | |
| 189 | 985552 | MP-Ahold AMEX Wk 11/9 Freedom stickers & POP | AMERICAN EXPRESS | | | |
| 190 | 985198 | EP- Various Maybelline Cosmetic Voluntary Return Wk | MAYBELLINE GARNIER | | | |
| 191 | | | | | | |
| 192 | 982063 | MP - Stop & Shop Novartis Nov Wk 110209 PREVACID | NOVARTIS | | | |
| 193 | 982063 | MP - Stop & Shop Novartis Nov Wk 110209 PREVACID | NOVARTIS | | | |
| 194 | 986033 | MP - Big Lots Love My Carpet Wk of 1109 | LAGUNA SALADA | | | |
| 195 | | | | | | |
| 196 | 985552 | MP-Ahold AMEX Wk 11/9 Freedom stickers & POP | AMERICAN EXPRESS | | | |
| 197 | 986633 | EP WAG Gift Card Endstand ONLY Wk of 11/1 Wk 4 Pre- | WALGREENS | | | |
| 198 | 986054 | EP WAG 3M Wk of 11/1 Xmas Tape Dist Check | WALGREENS | | | |
| 199 | 985395 | EP WAG Boehringer Wk of 11/1  Dulcolax | WALGREENS | | | |
| 200 | 986633 | EP WAG Gift Card Endstand ONLY Wk of 11/1 Wk 4 Pre- | WALGREENS | | | |
| 201 | 983785 | MP WAG Mars WO 11/1 M&M Character Insert | WALGREENS | | | |

| | 2009 - 9/24/2014 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3107) | | | | | | |
| | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
| 163 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 164 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 165 | | | 11/3/2009 12:00:00 AM | | TRUE | | |
| 166 | | | 11/4/2009 12:00:00 AM | | TRUE | | |
| 167 | | | 11/4/2009 12:00:00 AM | | TRUE | | |
| 168 | | | 11/4/2009 12:00:00 AM | | TRUE | | |
| 169 | | | 11/4/2009 12:00:00 AM | | | | |
| 170 | | | 11/4/2009 12:00:00 AM | | TRUE | | |
| 171 | | | 11/5/2009 12:00:00 AM | | | | |
| 172 | | | 11/5/2009 12:00:00 AM | | TRUE | | |
| 173 | | | 11/6/2009 12:00:00 AM | | | | |
| 174 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 175 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 176 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 177 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 178 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 179 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 180 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 181 | | | 11/6/2009 12:00:00 AM | | TRUE | | |
| 182 | | | 11/7/2009 12:00:00 AM | | TRUE | | |
| 183 | | | 11/7/2009 12:00:00 AM | | TRUE | | |
| 184 | | | 11/7/2009 12:00:00 AM | | | | |
| 185 | | | 11/7/2009 12:00:00 AM | | TRUE | | |
| 186 | | | 11/7/2009 12:00:00 AM | | TRUE | | |
| 187 | | | 11/9/2009 12:00:00 AM | | | | |
| 188 | | | 11/9/2009 12:00:00 AM | | TRUE | | |
| 189 | | | 11/10/2009 12:00:00 AM | | TRUE | | |
| 190 | | | 11/10/2009 12:00:00 AM | | TRUE | | |
| 191 | | | 11/10/2009 12:00:00 AM | | | | |
| 192 | | | 11/10/2009 12:00:00 AM | | TRUE | | |
| 193 | | | 11/10/2009 12:00:00 AM | | TRUE | | |
| 194 | | | 11/10/2009 12:00:00 AM | | TRUE | | |
| 195 | | | 11/11/2009 12:00:00 AM | | | | |
| 196 | | | 11/11/2009 12:00:00 AM | | TRUE | | |
| 197 | | | 11/11/2009 12:00:00 AM | | TRUE | | |
| 198 | | | 11/11/2009 12:00:00 AM | | TRUE | | |
| 199 | | | 11/11/2009 12:00:00 AM | | TRUE | | |
| 200 | | | 11/12/2009 12:00:00 AM | | TRUE | | |
| 201 | | | 11/12/2009 12:00:00 AM | | TRUE | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | | | | | | | | | |
| 163 | | | | | | 30 | 45 | 150.00% | 0 |
| 164 | | | | | | 30 | 45 | 150.00% | 0 |
| 165 | | | | | | 45 | 60 | 133.33% | 0 |
| 166 | | | | | | 45 | 60 | 133.33% | 0 |
| 167 | | | | | | 30 | 45 | 150.00% | 0 |
| 168 | | | | | | 30 | 45 | 150.00% | 0 |
| 169 | | | | | | 0 | 0 | 0.00% | 0 |
| 170 | | | | | | 45 | 60 | 133.33% | 0 |
| 171 | | | | | | 0 | 0 | 0.00% | 0 |
| 172 | | | | | | 120 | 60 | 50.00% | 0 |
| 173 | | | | | | 0 | 0 | 0.00% | 0 |
| 174 | | | | | | 45 | 60 | 133.33% | 0 |
| 175 | | | | | | 30 | 45 | 150.00% | 0 |
| 176 | | | | | | 45 | 60 | 133.33% | 0 |
| 177 | | | | | | 45 | 60 | 133.33% | 0 |
| 178 | | | | | | 45 | 60 | 133.33% | 0 |
| 179 | | | | | | 180 | 60 | 33.33% | 0 |
| 180 | | | | | | 45 | 60 | 133.33% | 0 |
| 181 | | | | | | 60 | 75 | 125.00% | 0 |
| 182 | | | | | | 60 | 75 | 125.00% | 0 |
| 183 | | | | | | 60 | 75 | 125.00% | 0 |
| 184 | | | | | | 0 | 0 | 0.00% | 0 |
| 185 | | | | | | 120 | 75 | 62.50% | 0 |
| 186 | | | | | | 30 | 45 | 150.00% | 0 |
| 187 | | | | | | 0 | 0 | 0.00% | 0 |
| 188 | | | | | | 420 | 510 | 121.43% | 0 |
| 189 | | | | | | 60 | 75 | 125.00% | 0 |
| 190 | | | | | | 45 | 60 | 133.33% | 0 |
| 191 | | | | | | 0 | 0 | 0.00% | 0 |
| 192 | | | | | | 30 | 45 | 150.00% | 0 |
| 193 | | | | | | 30 | 45 | 150.00% | 0 |
| 194 | | | | | | 60 | 90 | 150.00% | 0 |
| 195 | | | | | | 0 | 0 | 0.00% | 0 |
| 196 | | | | | | 60 | 80 | 133.33% | 0 |
| 197 | | | | | | 420 | 90 | 21.43% | 0 |
| 198 | | | | | | 60 | 80 | 133.33% | 0 |
| 199 | | | | | | 30 | 45 | 150.00% | 0 |
| 200 | | | | | | 420 | 150 | 35.71% | 0 |
| 201 | | | | | | 30 | 50 | 166.67% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 |
| 164 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 0 | 0 | 0 | 0 | 0 | 0 |
| 166 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169 | 0 | 0 | 0 | 0 | 0 | 35 |
| 170 | 0 | 0 | 0 | 0 | 0 | 0 |
| 171 | 0 | 0 | 0 | 0 | 0 | 20 |
| 172 | 0 | 0 | 0 | 0 | 0 | 0 |
| 173 | 0 | 0 | 15 | 0 | 6 | 60 |
| 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | 0 | 0 | 0 | 0 | 0 | 0 |
| 177 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 0 | 0 | 0 | 0 | 0 | 0 |
| 180 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 0 | 0 | 0 | 0 | 0 | 0 |
| 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| 183 | 0 | 0 | 0 | 0 | 0 | 0 |
| 184 | 0 | 0 | 30 | 0 | 11 | 90 |
| 185 | 0 | 0 | 0 | 0 | 0 | 0 |
| 186 | 0 | 0 | 0 | 0 | 0 | 0 |
| 187 | 0 | 0 | 0 | 0 | 0 | 15 |
| 188 | 0 | 0 | 0 | 0 | 0 | 0 |
| 189 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | 0 | 0 | 0 | 0 | 0 | 0 |
| 191 | 0 | 0 | 35 | 0 | 10 | 40 |
| 192 | 0 | 0 | 0 | 0 | 0 | 0 |
| 193 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 195 | 0 | 0 | 65 | 0 | 47 | 30 |
| 196 | 0 | 0 | 0 | 0 | 0 | 0 |
| 197 | 0 | 0 | 0 | 0 | 0 | 0 |
| 198 | 0 | 0 | 0 | 0 | 0 | 0 |
| 199 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 202 | 985357 | EP WAG Kimberly Clark Wk of 11/1 Distribution Check | WALGREENS | | | |
| 203 | 984241 | MP WAG Wyeth Chapstick Wk of 11/1 Fixture Audit/IRC | WALGREENS | | | |
| 204 | 984478 | MP WAG JnJ Wk of 11/1 Cold/Flu IRC Placement | WALGREENS | | | |
| 205 | | | | | | |
| 206 | 985354 | EP CVS Apple WK 11/09 iTunes Card Packout and Audit | APPLE | | | |
| 207 | 988021 | EP - Novartis Prevacid24Hr Training Video CRQ | NOVARTIS | | | |
| 208 | | | | | | |
| 209 | 981542 | EP - Rite Aid Novartis Novem Wk 102609 PREVACID | NOVARTIS | | | |
| 210 | 977814 | MP SuperValu JnJ Wk of Oct 18 CRT Zyrtec IRC & Dist | JOHNSON & JOHNSON | | | |
| 211 | 984478 | MP WAG JnJ Wk of 11/1 Cold/Flu IRC Placement | WALGREENS | | | |
| 212 | 984239 | MP WAG Mars WO 11/1 M&M Character Material | WALGREENS | | | |
| 213 | 984239 | MP WAG Mars WO 11/1 M&M Character Material | WALGREENS | | | |
| 214 | 984522 | MP WAG SPCorp Wk of 11/1 Claritin/Miralax IRC | WALGREENS | | | |
| 215 | 984522 | MP WAG SPCorp Wk of 11/1 Claritin/Miralax IRC | WALGREENS | | | |
| 216 | 984522 | MP WAG SPCorp Wk of 11/1 Claritin/Miralax IRC | WALGREENS | | | |
| 217 | 984038 | MP-CVS AMEX Wk 11/2 Freedom stickers & POP | AMERICAN EXPRESS | | | |
| 218 | 984477 | MP- Rite Aid AMEX Wk 11/2 Freedom stickers & POP | AMERICAN EXPRESS | | | |
| 219 | 983560 | MP WAG JnJ Wk of 11/1 IRC Placement 3000 | WALGREENS | | | |
| 220 | 983560 | MP WAG JnJ Wk of 11/1 IRC Placement 3000 | WALGREENS | | | |
| 221 | 983885 | MP WAG Bayer Wk of 11/1 POP Placement/Clipstrip | WALGREENS | | | |
| 222 | 983885 | MP WAG Bayer Wk of 11/1 POP Placement/Clipstrip | WALGREENS | | | |
| 223 | 984241 | MP WAG Wyeth Chapstick Wk of 11/1 Fixture Audit/IRC | WALGREENS | | | |
| 224 | | | | | | |
| 225 | 985455 | EP - CVS Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 226 | 985455 | EP - CVS Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 227 | 985455 | EP - CVS Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 228 | 985455 | EP - CVS Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 229 | 986899 | EP - Stop and Shop w/o NY Novartis PREVACID24HR | NOVARTIS | | | |
| 230 | 986899 | EP - Stop and Shop w/o NY Novartis PREVACID24HR | NOVARTIS | | | |
| 231 | 986899 | EP - Stop and Shop w/o NY Novartis PREVACID24HR | NOVARTIS | | | |
| 232 | | | | | | |
| 233 | 988168 | EP WAG Novartis Nov14,16,17 PREVACID24HR Launch | WALGREENS | | | |
| 234 | 988168 | EP WAG Novartis Nov14,16,17 PREVACID24HR Launch | WALGREENS | | | |
| 235 | 988168 | EP WAG Novartis Nov14,16,17 PREVACID24HR Launch | WALGREENS | | | |
| 236 | | | | | | |
| 237 | 984171 | EP - Target Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 238 | 984130 | EP - Rite Aid Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 239 | 984130 | EP - Rite Aid Novartis PREVACID24HR LAUNCH Project | NOVARTIS | | | |
| 240 | 983818 | EP - Shaws SV Novartis PREVACID24HR LAUNCH | NOVARTIS | | | |

| | 2009 - 9/24/2014 | | | | | | |
| | | | | | | | |
| | 3107) | | | | | | |

| | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 202 | | | 11/12/2009 12:00:00 AM | | TRUE | | |
| 203 | | | 11/12/2009 12:00:00 AM | | TRUE | | |
| 204 | | | 11/12/2009 12:00:00 AM | | TRUE | | |
| 205 | | | 11/12/2009 12:00:00 AM | | | | |
| 206 | | | 11/12/2009 12:00:00 AM | | TRUE | | |
| 207 | | | 11/12/2009 12:00:00 AM | | FALSE | | |
| 208 | | | 11/13/2009 12:00:00 AM | | | | |
| 209 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 210 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 211 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 212 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 213 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 214 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 215 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 216 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 217 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 218 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 219 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 220 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 221 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 222 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 223 | | | 11/13/2009 12:00:00 AM | | TRUE | | |
| 224 | | | 11/16/2009 12:00:00 AM | | | | |
| 225 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 226 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 227 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 228 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 229 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 230 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 231 | | | 11/16/2009 12:00:00 AM | | TRUE | | |
| 232 | | | 11/17/2009 12:00:00 AM | | | | |
| 233 | | | 11/17/2009 12:00:00 AM | | TRUE | | |
| 234 | | | 11/17/2009 12:00:00 AM | | TRUE | | |
| 235 | | | 11/17/2009 12:00:00 AM | | TRUE | | |
| 236 | | | 11/18/2009 12:00:00 AM | | | | |
| 237 | | | 11/18/2009 12:00:00 AM | | TRUE | | |
| 238 | | | 11/18/2009 12:00:00 AM | | TRUE | | |
| 239 | | | 11/18/2009 12:00:00 AM | | TRUE | | |
| 240 | | | 11/18/2009 12:00:00 AM | | TRUE | | |

| Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|
| 202 | | | | | 45 | 60 | 133.33% | 0 |
| 203 | | | | | 45 | 60 | 133.33% | 0 |
| 204 | | | | | 45 | 60 | 133.33% | 0 |
| 205 | | | | | 0 | 0 | 0.00% | 0 |
| 206 | | | | | 30 | 50 | 166.67% | 0 |
| 207 | | | | | 18 | 30 | 166.67% | 0 |
| 208 | | | | | 0 | 0 | 0.00% | 0 |
| 209 | | | | | 30 | 45 | 150.00% | 0 |
| 210 | | | | | 30 | 50 | 166.67% | 0 |
| 211 | | | | | 45 | 60 | 133.33% | 0 |
| 212 | | | | | 30 | 45 | 150.00% | 0 |
| 213 | | | | | 30 | 45 | 150.00% | 0 |
| 214 | | | | | 30 | 45 | 150.00% | 0 |
| 215 | | | | | 30 | 45 | 150.00% | 0 |
| 216 | | | | | 30 | 45 | 150.00% | 0 |
| 217 | | | | | 60 | 90 | 150.00% | 0 |
| 218 | | | | | 60 | 75 | 125.00% | 0 |
| 219 | | | | | 30 | 45 | 150.00% | 0 |
| 220 | | | | | 30 | 45 | 150.00% | 0 |
| 221 | | | | | 30 | 45 | 150.00% | 0 |
| 222 | | | | | 30 | 45 | 150.00% | 0 |
| 223 | | | | | 45 | 60 | 133.33% | 0 |
| 224 | | | | | 0 | 0 | 0.00% | 0 |
| 225 | | | | | 60 | 65 | 108.33% | 0 |
| 226 | | | | | 60 | 65 | 108.33% | 0 |
| 227 | | | | | 60 | 65 | 108.33% | 0 |
| 228 | | | | | 60 | 65 | 108.33% | 0 |
| 229 | | | | | 30 | 50 | 166.67% | 0 |
| 230 | | | | | 30 | 50 | 166.67% | 0 |
| 231 | | | | | 30 | 50 | 166.67% | 0 |
| 232 | | | | | 0 | 0 | 0.00% | 0 |
| 233 | | | | | 45 | 75 | 166.67% | 0 |
| 234 | | | | | 45 | 75 | 166.67% | 0 |
| 235 | | | | | 45 | 75 | 166.67% | 0 |
| 236 | | | | | 0 | 0 | 0.00% | 0 |
| 237 | | | | | 30 | 50 | 166.67% | 0 |
| 238 | | | | | 60 | 80 | 133.33% | 0 |
| 239 | | | | | 60 | 80 | 133.33% | 0 |
| 240 | | | | | 30 | 50 | 166.67% | 0 |

STEARNS V. CROSSMARK                    MSJ EXHIBIT M                    STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 202 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | 0 | 0 | 100 | 0 | 72 | 70 |
| 206 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | 0 | 0 | 50 | 0 | 22 | 105 |
| 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | 0 | 0 | 0 | 0 | 0 | 0 |
| 211 | 0 | 0 | 0 | 0 | 0 | 0 |
| 212 | 0 | 0 | 0 | 0 | 0 | 0 |
| 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | 0 | 0 | 0 | 0 | 0 | 0 |
| 218 | 0 | 0 | 0 | 0 | 0 | 0 |
| 219 | 0 | 0 | 0 | 0 | 0 | 0 |
| 220 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 | 0 | 0 | 0 | 0 | 0 | 0 |
| 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224 | 0 | 0 | 55 | 0 | 30 | 80 |
| 225 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | 0 | 0 | 0 | 0 | 0 | 0 |
| 227 | 0 | 0 | 0 | 0 | 0 | 0 |
| 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 0 | 0 | 0 | 0 | 0 | 0 |
| 230 | 0 | 0 | 0 | 0 | 0 | 0 |
| 231 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 0 | 0 | 40 | 0 | 18 | 50 |
| 233 | 0 | 0 | 0 | 0 | 0 | 0 |
| 234 | 0 | 0 | 0 | 0 | 0 | 0 |
| 235 | 0 | 0 | 0 | 0 | 0 | 0 |
| 236 | 0 | 0 | 75 | 0 | 50 | 65 |
| 237 | 0 | 0 | 0 | 0 | 0 | 0 |
| 238 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 982167 | MP - ShopRite Novartis PREVACID24HR LAUNCH | NOVARTIS | | | |
| 990178 | EP WalMart Frito Lay wk of 11/16 Product Refresh CRQ | FRITO-LAY | | | |
| | | | | | |
| | | | | | |
| 986512 | MP Target JnJ Wk of Nov 15 CRT Zyrtec IRC Project | JOHNSON & JOHNSON | | | |
| 988156 | EP WAG Energizer Wk of 11/15 Battery PDQ | WALGREENS | | | |
| 988156 | EP WAG Energizer Wk of 11/15 Battery PDQ | WALGREENS | | | |
| 987505 | MP WAG Mille Lacs Wk of 11/15 Label Placement | WALGREENS | | | |
| 987505 | MP WAG Mille Lacs Wk of 11/15 Label Placement | WALGREENS | | | |
| 987337 | MP WAG American Express WO 11/15 Freedom Sticker | WALGREENS | | | |
| 987337 | MP WAG American Express WO 11/15 Freedom Sticker | WALGREENS | | | |
| 987337 | MP WAG American Express WO 11/15 Freedom Sticker | WALGREENS | | | |
| 989440 | ML S&S/GL Maybelline Week of 11/9 Cosmetic Missing | MAYBELLINE GARNIER | | | |
| 988545 | EP - Target Pactiv 11/22 Hefty Survey | REYNOLDS CONSUMER PRODUCTS | | | |
| 988770 | EP SV Pactiv All Banners 11/8-11/29 ITW Dist Check | REYNOLDS CONSUMER PRODUCTS | | | |
| 990171 | MP WAG AMEX Wk of 11/29 Dec Gift Card C1 | WALGREENS | | | |
| 988774 | EP WAG Amex Wk of 11/22 Holiday Shipper Unit | WALGREENS | | | |
| 988774 | EP WAG Amex Wk of 11/22 Holiday Shipper Unit | WALGREENS | | | |
| 988774 | EP WAG Amex Wk of 11/22 Holiday Shipper Unit | WALGREENS | | | |
| 990704 | EP - Target Mead Johnson Wk of 1130 VBES | MEAD JOHNSON | | | |
| | | | | | |
| 989747 | MP - Rite Aid Amex Wk 11/30 B-Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| | | | | | |
| | | | | | |
| 991088 | EP - CVS Novartis Dec Proj Wk 112309 Dist Ck CRQ | NOVARTIS | | | |
| 989903 | MP - CVS Amex Wk 11/30 B- Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| 989903 | MP - CVS Amex Wk 11/30 B- Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| 989563 | EP WAG Bayer Wk of 11/29 Meter/TestStrip Audit | WALGREENS | | | |
| 990827 | EP WAG iTunes Wk of 11/29 Gift Card Dist Check | WALGREENS | | | |
| 990171 | MP WAG AMEX Wk of 11/29 Dec Gift Card C1 | WALGREENS | | | |
| 990163 | MP WAG AMEX Wk of 11/29 Dec Gift Card B1 | WALGREENS | | | |
| 990827 | EP WAG iTunes Wk of 11/29 Gift Card Dist Check | WALGREENS | | | |
| 991449 | EP - Ahold Amex Wk 11/30 Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| 991449 | EP - Ahold Amex Wk 11/30 Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| 991449 | EP - Ahold Amex Wk 11/30 Holiday Shipper Set Up | AMERICAN EXPRESS | | | |
| | | | | | |
| | | | | | |
| 989535 | EP - RITE AID Novartis Dec Proj Wk of 112309 Dist Ck | NOVARTIS | | | |
| 989322 | EP - SHAWS Novartis Dec Proj Wk of 112309 Dist Ck | NOVARTIS | | | |

| | 2009 - 9/24/2014 | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | **2009 - 9/24/2014** | | | | | | |
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 241 | | | 11/18/2009 12:00:00 AM | | TRUE | | |
| 242 | | | 11/25/2009 12:00:00 AM | | TRUE | | |
| 243 | | | 11/25/2009 12:00:00 AM | | | | |
| 244 | | | 11/27/2009 12:00:00 AM | | | | |
| 245 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 246 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 247 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 248 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 249 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 250 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 251 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 252 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 253 | | | 11/27/2009 12:00:00 AM | | TRUE | | |
| 254 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 255 | | | 12/3/2009 12:00:00 AM | | FALSE | | |
| 256 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 257 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 258 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 259 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 260 | | | 12/3/2009 12:00:00 AM | | TRUE | | |
| 261 | | | 12/3/2009 12:00:00 AM | | | | |
| 262 | | | 12/8/2009 12:00:00 AM | | TRUE | | |
| 263 | | | 12/9/2009 12:00:00 AM | | | | |
| 264 | | | 12/10/2009 12:00:00 AM | | | | |
| 265 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 266 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 267 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 268 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 269 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 270 | | | 12/10/2009 12:00:00 AM | | TRUE | | |
| 271 | | | 12/11/2009 12:00:00 AM | | TRUE | | |
| 272 | | | 12/11/2009 12:00:00 AM | | TRUE | | |
| 273 | | | 12/11/2009 12:00:00 AM | | TRUE | | |
| 274 | | | 12/11/2009 12:00:00 AM | | TRUE | | |
| 275 | | | 12/11/2009 12:00:00 AM | | TRUE | | |
| 276 | | | 12/11/2009 12:00:00 AM | | | | |
| 277 | | | 12/17/2009 12:00:00 AM | | | | |
| 278 | | | 12/17/2009 12:00:00 AM | | TRUE | | |
| 279 | | | 12/17/2009 12:00:00 AM | | TRUE | | |

| Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|
| 241 | | | | | 60 | 80 | 133.33% | 0 |
| 242 | | | | | 60 | 75 | 125.00% | 0 |
| 243 | | | | | 0 | 0 | 0.00% | 0 |
| 244 | | | | | 0 | 0 | 0.00% | 0 |
| 245 | | | | | 30 | 50 | 166.67% | 0 |
| 246 | | | | | 30 | 30 | 100.00% | 0 |
| 247 | | | | | 30 | 45 | 150.00% | 0 |
| 248 | | | | | 30 | 10 | 33.33% | 0 |
| 249 | | | | | 30 | 10 | 33.33% | 0 |
| 250 | | | | | 60 | 80 | 133.33% | 0 |
| 251 | | | | | 60 | 75 | 125.00% | 0 |
| 252 | | | | | 60 | 75 | 125.00% | 0 |
| 253 | | | | | 180 | 45 | 25.00% | 0 |
| 254 | | | | | 20 | 30 | 150.00% | 0 |
| 255 | | | | | 45 | 60 | 133.33% | 0 |
| 256 | | | | | 30 | 45 | 150.00% | 0 |
| 257 | | | | | 45 | 60 | 133.33% | 0 |
| 258 | | | | | 45 | 55 | 122.22% | 0 |
| 259 | | | | | 45 | 30 | 66.67% | 0 |
| 260 | | | | | 30 | 55 | 183.33% | 0 |
| 261 | | | | | 0 | 0 | 0.00% | 0 |
| 262 | | | | | 60 | 75 | 125.00% | 0 |
| 263 | | | | | 0 | 0 | 0.00% | 0 |
| 264 | | | | | 0 | 0 | 0.00% | 0 |
| 265 | | | | | 45 | 60 | 133.33% | 0 |
| 266 | | | | | 60 | 75 | 125.00% | 0 |
| 267 | | | | | 60 | 75 | 125.00% | 0 |
| 268 | | | | | 15 | 30 | 200.00% | 0 |
| 269 | | | | | 30 | 45 | 150.00% | 0 |
| 270 | | | | | 30 | 45 | 150.00% | 0 |
| 271 | | | | | 30 | 45 | 150.00% | 0 |
| 272 | | | | | 30 | 45 | 150.00% | 0 |
| 273 | | | | | 60 | 75 | 125.00% | 0 |
| 274 | | | | | 60 | 75 | 125.00% | 0 |
| 275 | | | | | 60 | 75 | 125.00% | 0 |
| 276 | | | | | 0 | 0 | 0.00% | 0 |
| 277 | | | | | 0 | 0 | 0.00% | 0 |
| 278 | | | | | 60 | 75 | 125.00% | 0 |
| 279 | | | | | 45 | 60 | 133.33% | 0 |

STEARNS V. CROSSMARK                    MSJ EXHIBIT M                    STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 |
| 242 | 0 | 0 | 0 | 0 | 0 | 0 |
| 243 | 0 | 0 | 0 | 0 | 0 | 10 |
| 244 | 0 | 0 | 70 | 0 | 45 | 45 |
| 245 | 0 | 0 | 0 | 0 | 0 | 0 |
| 246 | 0 | 0 | 0 | 0 | 0 | 0 |
| 247 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 0 | 0 | 0 | 0 | 0 | 0 |
| 249 | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 0 | 0 | 0 | 0 | 0 | 0 |
| 252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 |
| 255 | 0 | 0 | 0 | 0 | 0 | 0 |
| 256 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | 0 | 0 | 0 | 0 | 0 | 0 |
| 258 | 0 | 0 | 0 | 0 | 0 | 0 |
| 259 | 0 | 0 | 0 | 0 | 0 | 0 |
| 260 | 0 | 0 | 0 | 0 | 0 | 0 |
| 261 | 0 | 0 | 45 | 0 | 19 | 45 |
| 262 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 0 | 0 | 0 | 0 | 0 | 10 |
| 264 | 0 | 0 | 15 | 0 | 5 | 53 |
| 265 | 0 | 0 | 0 | 0 | 0 | 0 |
| 266 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 |
| 270 | 0 | 0 | 0 | 0 | 0 | 0 |
| 271 | 0 | 0 | 0 | 0 | 0 | 0 |
| 272 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | 0 | 0 | 0 | 0 | 0 | 0 |
| 274 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 |
| 276 | 0 | 0 | 50 | 0 | 18 | 30 |
| 277 | 0 | 0 | 35 | 0 | 10 | 70 |
| 278 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 |

CROSSMARK
The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 280 | 993266 | EP - Multi Retailers -Nielsen-Grillin Beans Wk of 12/6 | NIELSEN FLASH AUDIT | | | |
| 281 | 989632 | EP Supervalu Cadbury wk of 11/23 Distribution Check | KRAFT FOODS | | | |
| 282 | 989821 | MP Wakefern JnJ Wk of 11/29CRT Dec IRC Pjt | JOHNSON & JOHNSON | | | |
| 283 | 991035 | MP - Kohnls Jarden Consumer Wk 12/7 POP Placement | JARDEN CONSUMER SOLUTIONS | | | |
| 284 | 991349 | MP WAG AMEX 12/14-12/18 Dec Gift Card B2 | WALGREENS | | | |
| 285 | 992134 | MP - CVS Amex Wk 12/13 B-Holiday Blitz | AMERICAN EXPRESS | | | |
| 286 | 991068 | EP CVS Apple WK 12/07 iTunes Card Packout and Audit | APPLE | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | 989335 | MP CVS JnJ Wk of 11/29CRT Dec IRC Pjt | JOHNSON & JOHNSON | | | |
| 290 | 992134 | MP - CVS Amex Wk 12/13 B-Holiday Blitz | AMERICAN EXPRESS | | | |
| 291 | 992139 | MP - CVS Amex Wk 12/20 C-Holiday Blitz | AMERICAN EXPRESS | | | |
| 292 | 992327 | MP WAG AMEX Wk of 12/20 Dec Gift Card B3 | WALGREENS | | | |
| 293 | 992317 | MP WAG AMEX Wk of 12/20 Dec Gift Card C2 | WALGREENS | | | |
| 294 | 992317 | MP WAG AMEX Wk of 12/20 Dec Gift Card C2 | WALGREENS | | | |
| 295 | 991751 | MP WAG Mars Wk of 12/13 IRC Placement | WALGREENS | | | |
| 296 | 991751 | MP WAG Mars Wk of 12/13 IRC Placement | WALGREENS | | | |
| 297 | 992166 | EP WAG Nestle Wk of 12/13 Dist Check | WALGREENS | | | |
| 298 | 992166 | EP WAG Nestle Wk of 12/13 Dist Check | WALGREENS | | | |
| 299 | 992166 | EP WAG Nestle Wk of 12/13 Dist Check | WALGREENS | | | |
| 300 | 989335 | MP CVS JnJ Wk of 11/29CRT Dec IRC Pjt | JOHNSON & JOHNSON | | | |
| 301 | | | | | | |
| 302 | 994074 | EP- Walmart Rayovac WK of 12/13 Battery Merch SC & | RAYOVAC/SPECTRUM BRANDS | | | |
| 303 | | | | | | |
| 304 | 990876 | EP - CVS Mead Johnson Wk of 1207 Distribution Check | MEAD JOHNSON | | | |
| 305 | 990876 | EP - CVS Mead Johnson Wk of 1207 Distribution Check | MEAD JOHNSON | | | |
| 306 | 996564 | EP - CVS AMX Wk 1228 Expired Card Removal | AMERICAN EXPRESS | | | |
| 307 | 996564 | EP - CVS AMX Wk 1228 Expired Card Removal | AMERICAN EXPRESS | | | |
| 308 | 996564 | EP - CVS AMX Wk 1228 Expired Card Removal | AMERICAN EXPRESS | | | |
| 309 | 990429 | EP SV Pactiv All Banners 12/6-12/27 ITW Dist Check | REYNOLDS CONSUMER PRODUCTS | | | |
| 310 | | | | | | |
| 311 | 994048 | MP Multi Knouse Week of 12/21 IRC Placement | KNOUSE FOODS | | | |
| 312 | 994048 | MP Multi Knouse Week of 12/21 IRC Placement | KNOUSE FOODS | | | |
| 313 | 994048 | MP Multi Knouse Week of 12/21 IRC Placement | KNOUSE FOODS | | | |
| 314 | 996034 | EP- Walmart Rayovac WK of 12/27 Battery Merch SC & | RAYOVAC/SPECTRUM BRANDS | | | |
| 315 | 996660 | EP - Rite Aid Boehringer Ingelheim Wk of 12/27 Dist. Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 316 | 996324 | EP - Wal-Mart Boehringer Ingelheim Wk of 12/27 Dist. Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 317 | 996640 | EP - CVS Boehringer Ingelheim Wk of 12/27 Dist. Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |

| | I | | | | | O |
|---|---|---|---|---|---|---|
| 2 | **2009 - 9/24/2014** | | | | | |
| 3 | | | | | | |
| 5 | **3107)** | | | | | |

| 7 | **Schedule Date** | **Record Creation Date** | **Reported Completion Date** | **Reported Work Minutes** | **Billable** | **Location GUID** | **Store Name** |
|---|---|---|---|---|---|---|---|
| 280 | | | 12/17/2009 12:00:00 AM | | FALSE | | |
| 281 | | | 12/17/2009 12:00:00 AM | | TRUE | | |
| 282 | | | 12/17/2009 12:00:00 AM | | TRUE | | |
| 283 | | | 12/17/2009 12:00:00 AM | | TRUE | | |
| 284 | | | 12/17/2009 12:00:00 AM | | TRUE | | |
| 285 | | | 12/18/2009 12:00:00 AM | | TRUE | | |
| 286 | | | 12/18/2009 12:00:00 AM | | TRUE | | |
| 287 | | | 12/18/2009 12:00:00 AM | | | | |
| 288 | | | 12/22/2009 12:00:00 AM | | | | |
| 289 | | | 12/22/2009 12:00:00 AM | | TRUE | | |
| 290 | | | 12/22/2009 12:00:00 AM | | TRUE | | |
| 291 | | | 12/22/2009 12:00:00 AM | | TRUE | | |
| 292 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 293 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 294 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 295 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 296 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 297 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 298 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 299 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 300 | | | 12/23/2009 12:00:00 AM | | TRUE | | |
| 301 | | | 12/23/2009 12:00:00 AM | | | | |
| 302 | | | 12/23/2009 12:00:00 AM | | FALSE | | |
| 303 | | | 12/30/2009 12:00:00 AM | | | | |
| 304 | | | 12/30/2009 12:00:00 AM | | TRUE | | |
| 305 | | | 12/30/2009 12:00:00 AM | | TRUE | | |
| 306 | | | 12/30/2009 12:00:00 AM | | TRUE | | |
| 307 | | | 12/30/2009 12:00:00 AM | | TRUE | | |
| 308 | | | 12/30/2009 12:00:00 AM | | TRUE | | |
| 309 | | | 12/30/2009 12:00:00 AM | | FALSE | | |
| 310 | | | 1/7/2010 12:00:00 AM | | | | |
| 311 | | | 1/7/2010 12:00:00 AM | | FALSE | | |
| 312 | | | 1/7/2010 12:00:00 AM | | FALSE | | |
| 313 | | | 1/7/2010 12:00:00 AM | | FALSE | | |
| 314 | | | 1/8/2010 12:00:00 AM | | FALSE | | |
| 315 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 316 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 317 | | | 1/8/2010 12:00:00 AM | | TRUE | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 280 | | | | | | 30 | 45 | 150.00% | 0 |
| 281 | | | | | | 90 | 105 | 116.67% | 0 |
| 282 | | | | | | 30 | 45 | 150.00% | 0 |
| 283 | | | | | | 45 | 45 | 100.00% | 0 |
| 284 | | | | | | 30 | 45 | 150.00% | 0 |
| 285 | | | | | | 30 | 45 | 150.00% | 0 |
| 286 | | | | | | 30 | 45 | 150.00% | 0 |
| 287 | | | | | | 0 | 0 | 0.00% | 0 |
| 288 | | | | | | 0 | 0 | 0.00% | 0 |
| 289 | | | | | | 30 | 45 | 150.00% | 0 |
| 290 | | | | | | 30 | 45 | 150.00% | 0 |
| 291 | | | | | | 30 | 45 | 150.00% | 0 |
| 292 | | | | | | 30 | 45 | 150.00% | 0 |
| 293 | | | | | | 30 | 45 | 150.00% | 0 |
| 294 | | | | | | 30 | 45 | 150.00% | 0 |
| 295 | | | | | | 30 | 45 | 150.00% | 0 |
| 296 | | | | | | 30 | 45 | 150.00% | 0 |
| 297 | | | | | | 60 | 70 | 116.67% | 0 |
| 298 | | | | | | 60 | 70 | 116.67% | 0 |
| 299 | | | | | | 60 | 75 | 125.00% | 0 |
| 300 | | | | | | 30 | 45 | 150.00% | 0 |
| 301 | | | | | | 0 | 0 | 0.00% | 0 |
| 302 | | | | | | 120 | 130 | 108.33% | 0 |
| 303 | | | | | | 0 | 0 | 0.00% | 0 |
| 304 | | | | | | 30 | 45 | 150.00% | 0 |
| 305 | | | | | | 30 | 45 | 150.00% | 0 |
| 306 | | | | | | 60 | 75 | 125.00% | 0 |
| 307 | | | | | | 60 | 75 | 125.00% | 0 |
| 308 | | | | | | 60 | 75 | 125.00% | 0 |
| 309 | | | | | | 45 | 60 | 133.33% | 0 |
| 310 | | | | | | 0 | 0 | 0.00% | 0 |
| 311 | | | | | | 30 | 30 | 100.00% | 0 |
| 312 | | | | | | 30 | 30 | 100.00% | 0 |
| 313 | | | | | | 30 | 30 | 100.00% | 0 |
| 314 | | | | | | 60 | 85 | 141.67% | 0 |
| 315 | | | | | | 30 | 30 | 100.00% | 0 |
| 316 | | | | | | 30 | 30 | 100.00% | 0 |
| 317 | | | | | | 30 | 30 | 100.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 280 | 0 | 0 | 0 | 0 | 0 | 0 |
| 281 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | 0 | 0 | 0 | 0 | 0 | 0 |
| 286 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 0 | 0 | 0 | 0 | 0 | 15 |
| 288 | 0 | 0 | 0 | 0 | 0 | 25 |
| 289 | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | 0 | 0 | 0 | 0 | 0 | 0 |
| 291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | 0 | 0 | 0 | 0 | 0 | 0 |
| 294 | 0 | 0 | 0 | 0 | 0 | 0 |
| 295 | 0 | 0 | 0 | 0 | 0 | 0 |
| 296 | 0 | 0 | 0 | 0 | 0 | 0 |
| 297 | 0 | 0 | 0 | 0 | 0 | 0 |
| 298 | 0 | 0 | 0 | 0 | 0 | 0 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 0 | 0 | 45 | 0 | 18 | 80 |
| 302 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | 0 | 0 | 40 | 0 | 15 | 40 |
| 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | 0 | 0 | 0 | 0 | 0 | 0 |
| 307 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | 0 | 0 | 30 | 0 | 12 | 15 |
| 311 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | 0 | 0 | 0 | 0 | 0 | 0 |
| 317 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 996640 | EP - CVS Boehringer Ingelheim Wk of 12/27 Dist. Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 996640 | EP - CVS Boehringer Ingelheim Wk of 12/27 Dist. Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| | | | | | |
| 994230 | EP WAG KC/Wyeth Wk of 12/27 Joint Speedtable | WALGREENS | | | |
| 994230 | EP WAG KC/Wyeth Wk of 12/27 Joint Speedtable | WALGREENS | | | |
| 994230 | EP WAG KC/Wyeth Wk of 12/27 Joint Speedtable | WALGREENS | | | |
| 996262 | EP WAG Nutrisystem Wk of 12/27 Display Set Up | WALGREENS | | | |
| 996262 | EP WAG Nutrisystem Wk of 12/27 Display Set Up | WALGREENS | | | |
| 996262 | EP WAG Nutrisystem Wk of 12/27 Display Set Up | WALGREENS | | | |
| 996886 | EP WAG P&G Wk of 1/3 Display Audit/Build | WALGREENS | | | |
| | | | | | |
| 993765 | MP - Rite Aid Novartis Jan Proj Wk of 122109 Dist Ck | NOVARTIS | | | |
| 999960 | EP - CRT Survey - Hasbro's Littlest Pet Shop Casting | CROSSMARK RETAIL TEAM AUDIT | | | |
| 997869 | EP-WalMart Campbells wk of 1/10 Soup Packout Project | CAMPBELLS | | | |
| 998907 | EP WAG Kimberly Clark Wk of 1/10 Dist Check CRQ | WALGREENS | | | |
| 998907 | EP WAG Kimberly Clark Wk of 1/10 Dist Check CRQ | WALGREENS | | | |
| 998907 | EP WAG Kimberly Clark Wk of 1/10 Dist Check CRQ | WALGREENS | | | |
| | | | | | |
| 993372 | MP - CVS Novartis Jan Proj Wk of 122109 Dist Ck | NOVARTIS | | | |
| 994830 | MP SV Knouse 12/27-1/10 Banner IRC Placement | KNOUSE FOODS | | | |
| 994240 | EP - SHAWS SV Novartis Jan Proj Wk of 122109 Dist Ck | NOVARTIS | | | |
| 995164 | MP WAG JnJ Wk of 1/3 Sanitary Protection IRCs | WALGREENS | | | |
| 995164 | MP WAG JnJ Wk of 1/3 Sanitary Protection IRCs | WALGREENS | | | |
| 996652 | EP SV Pactiv All Banners 1/3-1/24 ITW Dist Check | REYNOLDS CONSUMER PRODUCTS | | | |
| 997832 | EP Ahold Boehringer Ingelheim W/O 1/4 Dist. Check CRQ | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| | | | | | |
| 995381 | MP SuperValu JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 994421 | MP Wakefern JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 994368 | MP Rite Aid JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 995376 | MP Stop N Shop JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 995376 | MP Stop N Shop JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 995376 | MP Stop N Shop JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 994411 | MP Target JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 994395 | MP CVS JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| 994395 | MP CVS JnJ Wk of 1/3/10 CRT JAN IRC Pjt | JOHNSON & JOHNSON | | | |
| | | | | | |
| 997832 | EP Ahold Boehringer Ingelheim W/O 1/4 Dist. Check CRQ | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |

| | I | | | | O |
|---|---|---|---|---|---|

**2009 - 9/24/2014**

**3107)**

| | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 318 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 319 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 320 | | | 1/8/2010 12:00:00 AM | | | | |
| 321 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 322 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 323 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 324 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 325 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 326 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 327 | | | 1/8/2010 12:00:00 AM | | TRUE | | |
| 328 | | | 1/14/2010 12:00:00 AM | | | | |
| 329 | | | 1/14/2010 12:00:00 AM | | TRUE | | |
| 330 | | | 1/15/2010 12:00:00 AM | | FALSE | | |
| 331 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 332 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 333 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 334 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 335 | | | 1/15/2010 12:00:00 AM | | | | |
| 336 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 337 | | | 1/15/2010 12:00:00 AM | | FALSE | | |
| 338 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 339 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 340 | | | 1/15/2010 12:00:00 AM | | TRUE | | |
| 341 | | | 1/28/2010 12:00:00 AM | | FALSE | | |
| 342 | | | 1/28/2010 12:00:00 AM | | TRUE | | |
| 343 | | | 1/28/2010 12:00:00 AM | | | | |
| 344 | | | 1/28/2010 12:00:00 AM | | TRUE | | |
| 345 | | | 1/28/2010 12:00:00 AM | | TRUE | | |
| 346 | | | 1/28/2010 12:00:00 AM | | TRUE | | |
| 347 | | | 1/28/2010 12:00:00 AM | | TRUE | | |
| 348 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 349 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 350 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 351 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 352 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 353 | | | 1/29/2010 12:00:00 AM | | | | |
| 354 | | | 1/29/2010 12:00:00 AM | | TRUE | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | | | | | | | | | |
| 318 | | | | | | 30 | 30 | 100.00% | 0 |
| 319 | | | | | | 30 | 30 | 100.00% | 0 |
| 320 | | | | | | 0 | 0 | 0.00% | 0 |
| 321 | | | | | | 45 | 30 | 66.67% | 0 |
| 322 | | | | | | 45 | 30 | 66.67% | 0 |
| 323 | | | | | | 45 | 30 | 66.67% | 0 |
| 324 | | | | | | 30 | 30 | 100.00% | 0 |
| 325 | | | | | | 30 | 30 | 100.00% | 0 |
| 326 | | | | | | 30 | 30 | 100.00% | 0 |
| 327 | | | | | | 45 | 30 | 66.67% | 0 |
| 328 | | | | | | 0 | 0 | 0.00% | 0 |
| 329 | | | | | | 30 | 55 | 183.33% | 0 |
| 330 | | | | | | 2 | 3 | 150.00% | 0 |
| 331 | | | | | | 60 | 45 | 75.00% | 0 |
| 332 | | | | | | 30 | 30 | 100.00% | 0 |
| 333 | | | | | | 30 | 30 | 100.00% | 0 |
| 334 | | | | | | 30 | 30 | 100.00% | 0 |
| 335 | | | | | | 0 | 0 | 0.00% | 0 |
| 336 | | | | | | 45 | 60 | 133.33% | 0 |
| 337 | | | | | | 20 | 35 | 175.00% | 0 |
| 338 | | | | | | 45 | 60 | 133.33% | 0 |
| 339 | | | | | | 60 | 75 | 125.00% | 0 |
| 340 | | | | | | 60 | 75 | 125.00% | 0 |
| 341 | | | | | | 45 | 60 | 133.33% | 0 |
| 342 | | | | | | 30 | 45 | 150.00% | 0 |
| 343 | | | | | | 0 | 0 | 0.00% | 0 |
| 344 | | | | | | 60 | 75 | 125.00% | 0 |
| 345 | | | | | | 60 | 75 | 125.00% | 0 |
| 346 | | | | | | 60 | 75 | 125.00% | 0 |
| 347 | | | | | | 60 | 75 | 125.00% | 0 |
| 348 | | | | | | 60 | 75 | 125.00% | 0 |
| 349 | | | | | | 60 | 75 | 125.00% | 0 |
| 350 | | | | | | 60 | 75 | 125.00% | 0 |
| 351 | | | | | | 60 | 75 | 125.00% | 0 |
| 352 | | | | | | 60 | 75 | 125.00% | 0 |
| 353 | | | | | | 0 | 0 | 0.00% | 0 |
| 354 | | | | | | 30 | 45 | 150.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 318 | 0 | 0 | 0 | 0 | 0 | 0 |
| 319 | 0 | 0 | 0 | 0 | 0 | 0 |
| 320 | 0 | 0 | 75 | 0 | 36 | 65 |
| 321 | 0 | 0 | 0 | 0 | 0 | 0 |
| 322 | 0 | 0 | 0 | 0 | 0 | 0 |
| 323 | 0 | 0 | 0 | 0 | 0 | 0 |
| 324 | 0 | 0 | 0 | 0 | 0 | 0 |
| 325 | 0 | 0 | 0 | 0 | 0 | 0 |
| 326 | 0 | 0 | 0 | 0 | 0 | 0 |
| 327 | 0 | 0 | 0 | 0 | 0 | 0 |
| 328 | 0 | 0 | 0 | 0 | 0 | 20 |
| 329 | 0 | 0 | 0 | 0 | 0 | 0 |
| 330 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331 | 0 | 0 | 0 | 0 | 0 | 0 |
| 332 | 0 | 0 | 0 | 0 | 0 | 0 |
| 333 | 0 | 0 | 0 | 0 | 0 | 0 |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 |
| 335 | 0 | 0 | 55 | 0 | 21 | 65 |
| 336 | 0 | 0 | 0 | 0 | 0 | 0 |
| 337 | 0 | 0 | 0 | 0 | 0 | 0 |
| 338 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | 0 | 0 | 0 | 0 | 0 | 0 |
| 341 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 0 | 0 | 0 | 0 | 0 | 0 |
| 343 | 0 | 0 | 45 | 0 | 14 | 40 |
| 344 | 0 | 0 | 0 | 0 | 0 | 0 |
| 345 | 0 | 0 | 0 | 0 | 0 | 0 |
| 346 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 0 | 0 | 0 | 0 | 0 | 0 |
| 348 | 0 | 0 | 0 | 0 | 0 | 0 |
| 349 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| 351 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | 0 | 0 | 0 | 0 | 0 | 0 |
| 353 | 0 | 0 | 40 | 0 | 11 | 40 |
| 354 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | | | | | H |
|---|---|---|---|---|---|---|---|

CROSSMARK
The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 355 | 997832 | EP Ahold Boehringer Ingelheim W/O 1/4 Dist. Check CRQ | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 356 | | | | | | |
| 357 | 996539 | EP - Target Mead Johnson Wk of 0104 VBES | MEAD JOHNSON | | | |
| 358 | 998669 | EP WAG Kimberly Clark Wk of 1/17 Dist Check | WALGREENS | | | |
| 359 | 1001561 | MP Multi LG Electronics wk 1/17 Label Replacment CRQ | LG ELECTRONICS INC | | | |
| 360 | | | | | | |
| 361 | 997636 | EP-Shoprite Boehringer Ingelheim Wk of 1-10 Dist Check | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 362 | 998819 | MP - RITE AID Novartis Feb Proj Wk of 012510 Dist Ck | NOVARTIS | | | |
| 363 | 999302 | EP - CVS Novartis Feb Proj Wk of 012510 Dist Ck | NOVARTIS | | | |
| 364 | | | | | | |
| 365 | 1001287 | EP WAG US Nutrition Wk of 1/31 Endcap Display Build | WALGREENS | | | |
| 366 | 1001287 | EP WAG US Nutrition Wk of 1/31 Endcap Display Build | WALGREENS | | | |
| 367 | 1001287 | EP WAG US Nutrition Wk of 1/31 Endcap Display Build | WALGREENS | | | |
| 368 | 998558 | MP WAG Unilever Wk of 1/31 Dove IRC Placement | WALGREENS | | | |
| 369 | 998558 | MP WAG Unilever Wk of 1/31 Dove IRC Placement | WALGREENS | | | |
| 370 | 1000549 | MP WAG Abbott Diabetes Wk of 1/31 POP Placement | WALGREENS | | | |
| 371 | 1000549 | MP WAG Abbott Diabetes Wk of 1/31 POP Placement | WALGREENS | | | |
| 372 | 1000549 | MP WAG Abbott Diabetes Wk of 1/31 POP Placement | WALGREENS | | | |
| 373 | 1004144 | EP WAG Whitewave Wk of 2/14 Milk Audit/Distribution Ck | WALGREENS | | | |
| 374 | 1003061 | MP WAG JnJ Wk of 2/14 Multibrand IRC Placement | WALGREENS | | | |
| 375 | 1003389 | MP WAG Bayer Wk of 2/14 POP Placement/Audit | WALGREENS | | | |
| 376 | 1003112 | MP WAG JnJ Wk of 2/14 Sudafed IRC Placement | WALGREENS | | | |
| 377 | 999760 | MP Rite Aid JnJ Wk of 1/31/10 CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 378 | | | | | | |
| 379 | 1001155 | EP Multi Ferrero W/O 2/1 Items to Work and Rotation | FERRERO | | | |
| 380 | 1001155 | EP Multi Ferrero W/O 2/1 Items to Work and Rotation | FERRERO | | | |
| 381 | 1001155 | EP Multi Ferrero W/O 2/1 Items to Work and Rotation | FERRERO | | | |
| 382 | 1001155 | EP Multi Ferrero W/O 2/1 Items to Work and Rotation | FERRERO | | | |
| 383 | | | | | | |
| 384 | 999488 | MP CVS JnJ Wk of 1/31/10 CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 385 | 1004627 | MP CVS JnJ Wk of 2/21/10 CRT Zyrtec LG Pjt | JOHNSON & JOHNSON | | | |
| 386 | 1003061 | MP WAG JnJ Wk of 2/14 Multibrand IRC Placement | WALGREENS | | | |
| 387 | 1003112 | MP WAG JnJ Wk of 2/14 Sudafed IRC Placement | WALGREENS | | | |
| 388 | 1003389 | MP WAG Bayer Wk of 2/14 POP Placement/Audit | WALGREENS | | | |
| 389 | 1004144 | EP WAG Whitewave Wk of 2/14 Milk Audit/Distribution Ck | WALGREENS | | | |
| 390 | 1004144 | EP WAG Whitewave Wk of 2/14 Milk Audit/Distribution Ck | WALGREENS | | | |
| 391 | 1003112 | MP WAG JnJ Wk of 2/14 Sudafed IRC Placement | WALGREENS | | | |
| 392 | 1004627 | MP CVS JnJ Wk of 2/21/10 CRT Zyrtec LG Pjt | JOHNSON & JOHNSON | | | |

| | I | | | | | | O |
|---|---|---|---|---|---|---|---|
| 2 | 2009 - 9/24/2014 | | | | | | |
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 355 | | | 1/29/2010 12:00:00 AM | | TRUE | | |
| 356 | | | 1/30/2010 12:00:00 AM | | | | |
| 357 | | | 1/30/2010 12:00:00 AM | | TRUE | | |
| 358 | | | 1/30/2010 12:00:00 AM | | TRUE | | |
| 359 | | | 2/5/2010 12:00:00 AM | | TRUE | | |
| 360 | | | 2/5/2010 12:00:00 AM | | | | |
| 361 | | | 2/5/2010 12:00:00 AM | | TRUE | | |
| 362 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 363 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 364 | | | 2/12/2010 12:00:00 AM | | | | |
| 365 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 366 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 367 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 368 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 369 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 370 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 371 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 372 | | | 2/12/2010 12:00:00 AM | | TRUE | | |
| 373 | | | 2/24/2010 12:00:00 AM | | TRUE | | |
| 374 | | | 2/24/2010 12:00:00 AM | | TRUE | | |
| 375 | | | 2/24/2010 12:00:00 AM | | TRUE | | |
| 376 | | | 2/24/2010 12:00:00 AM | | TRUE | | |
| 377 | | | 2/24/2010 12:00:00 AM | | TRUE | | |
| 378 | | | 2/24/2010 12:00:00 AM | | | | |
| 379 | | | 2/24/2010 12:00:00 AM | | FALSE | | |
| 380 | | | 2/24/2010 12:00:00 AM | | FALSE | | |
| 381 | | | 2/24/2010 12:00:00 AM | | FALSE | | |
| 382 | | | 2/25/2010 12:00:00 AM | | FALSE | | |
| 383 | | | 2/25/2010 12:00:00 AM | | | | |
| 384 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 385 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 386 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 387 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 388 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 389 | | | 2/25/2010 12:00:00 AM | | TRUE | | |
| 390 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 391 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 392 | | | 2/26/2010 12:00:00 AM | | TRUE | | |

| Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|
| 355 | | | | | 30 | 45 | 150.00% | 0 |
| 356 | | | | | 0 | 0 | 0.00% | 0 |
| 357 | | | | | 30 | 30 | 100.00% | 0 |
| 358 | | | | | 45 | 60 | 133.33% | 0 |
| 359 | | | | | 30 | 45 | 150.00% | 0 |
| 360 | | | | | 0 | 0 | 0.00% | 0 |
| 361 | | | | | 30 | 45 | 150.00% | 0 |
| 362 | | | | | 30 | 50 | 166.67% | 0 |
| 363 | | | | | 30 | 45 | 150.00% | 0 |
| 364 | | | | | 0 | 0 | 0.00% | 0 |
| 365 | | | | | 45 | 50 | 111.11% | 0 |
| 366 | | | | | 45 | 50 | 111.11% | 0 |
| 367 | | | | | 45 | 35 | 77.78% | 0 |
| 368 | | | | | 30 | 45 | 150.00% | 0 |
| 369 | | | | | 30 | 45 | 150.00% | 0 |
| 370 | | | | | 30 | 35 | 116.67% | 0 |
| 371 | | | | | 30 | 45 | 150.00% | 0 |
| 372 | | | | | 30 | 45 | 150.00% | 0 |
| 373 | | | | | 30 | 45 | 150.00% | 0 |
| 374 | | | | | 30 | 45 | 150.00% | 0 |
| 375 | | | | | 45 | 60 | 133.33% | 0 |
| 376 | | | | | 30 | 45 | 150.00% | 0 |
| 377 | | | | | 30 | 35 | 116.67% | 0 |
| 378 | | | | | 0 | 0 | 0.00% | 0 |
| 379 | | | | | 45 | 60 | 133.33% | 0 |
| 380 | | | | | 45 | 60 | 133.33% | 0 |
| 381 | | | | | 45 | 60 | 133.33% | 0 |
| 382 | | | | | 45 | 50 | 111.11% | 0 |
| 383 | | | | | 0 | 0 | 0.00% | 0 |
| 384 | | | | | 30 | 45 | 150.00% | 0 |
| 385 | | | | | 30 | 45 | 150.00% | 0 |
| 386 | | | | | 30 | 45 | 150.00% | 0 |
| 387 | | | | | 30 | 45 | 150.00% | 0 |
| 388 | | | | | 45 | 50 | 111.11% | 0 |
| 389 | | | | | 30 | 45 | 150.00% | 0 |
| 390 | | | | | 30 | 30 | 100.00% | 0 |
| 391 | | | | | 30 | 30 | 100.00% | 0 |
| 392 | | | | | 30 | 30 | 100.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 355 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 0 | 0 | 28 | 0 | 14 | 20 |
| 357 | 0 | 0 | 0 | 0 | 0 | 0 |
| 358 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 0 | 0 | 0 | 0 | 0 | 0 |
| 360 | 0 | 0 | 23 | 0 | 10 | 20 |
| 361 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | 0 | 0 | 0 | 0 | 0 | 0 |
| 364 | 0 | 0 | 50 | 0 | 20 | 70 |
| 365 | 0 | 0 | 0 | 0 | 0 | 0 |
| 366 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 0 | 0 | 0 | 0 | 0 | 0 |
| 368 | 0 | 0 | 0 | 0 | 0 | 0 |
| 369 | 0 | 0 | 0 | 0 | 0 | 0 |
| 370 | 0 | 0 | 0 | 0 | 0 | 0 |
| 371 | 0 | 0 | 0 | 0 | 0 | 0 |
| 372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373 | 0 | 0 | 0 | 0 | 0 | 0 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 |
| 375 | 0 | 0 | 0 | 0 | 0 | 0 |
| 376 | 0 | 0 | 0 | 0 | 0 | 0 |
| 377 | 0 | 0 | 0 | 0 | 0 | 0 |
| 378 | 0 | 0 | 55 | 0 | 20 | 60 |
| 379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 0 | 0 | 0 | 0 | 0 | 0 |
| 382 | 0 | 0 | 0 | 0 | 0 | 0 |
| 383 | 0 | 0 | 25 | 0 | 11 | 70 |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385 | 0 | 0 | 0 | 0 | 0 | 0 |
| 386 | 0 | 0 | 0 | 0 | 0 | 0 |
| 387 | 0 | 0 | 0 | 0 | 0 | 0 |
| 388 | 0 | 0 | 0 | 0 | 0 | 0 |
| 389 | 0 | 0 | 0 | 0 | 0 | 0 |
| 390 | 0 | 0 | 0 | 0 | 0 | 0 |
| 391 | 0 | 0 | 0 | 0 | 0 | 0 |
| 392 | 0 | 0 | 0 | 0 | 0 | 0 |

**CROSSMARK**
The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 393 | 1004627 | MP CVS JnJ Wk of 2/21/10 CRT Zyrtec LG Pjt | JOHNSON & JOHNSON | | | |
| 394 | 999488 | MP CVS JnJ Wk of 1/31/10 CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 395 | 999488 | MP CVS JnJ Wk of 1/31/10 CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 396 | 999475 | MP Target JnJ Wk of 1/31/10 CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | 1001234 | MP Rite Aid JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 400 | 1004848 | EP Rite Aid JnJ Wk of 2/28/10 CRT Zyrtec LG Pjt | JOHNSON & JOHNSON | | | |
| 401 | 1001013 | MP Stop N Shop JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 402 | 1002475 | MP Multi Sara Lee/Senseo w/o 2/8 IRC Project | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 403 | 1002475 | MP Multi Sara Lee/Senseo w/o 2/8 IRC Project | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 404 | 1002475 | MP Multi Sara Lee/Senseo w/o 2/8 IRC Project | SARA LEE FOOD AND BEVERAGE (SENSEO) | | | |
| 405 | 1001013 | MP Stop N Shop JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 406 | 1001011 | MP SuperValu JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 407 | 1000992 | MP Wakefern JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 408 | 1004861 | MP Wakefern JnJ Wk of 2/28/10 CRT Zyrtec LG Pjt | JOHNSON & JOHNSON | | | |
| 409 | 1001195 | MP CVS JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 410 | 1001195 | MP CVS JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 411 | 1001195 | MP CVS JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 412 | 1001214 | MP Target JnJ Wk of 2/7/10CRT Feb IRC Pjt | JOHNSON & JOHNSON | | | |
| 413 | 1006350 | EP - CVS Mead Johnson Wk of 0301 Distribution Check | MEAD JOHNSON | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | 1011321 | EP - Ahold-Boehringer Ingelheim Wk 3/1 Dist. Check CRO | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 417 | 1011321 | EP - Ahold-Boehringer Ingelheim Wk 3/1 Dist. Check CRO | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 418 | 1006437 | MP WAG Novartis Wk of 2/28 PREVACID24HR IRC | WALGREENS | | | |
| 419 | 1006341 | MP WAG JnJ Wk of 2/28 Tylenol IRC Placement | WALGREENS | | | |
| 420 | 1005826 | MP CVS JnJ Wk of 2/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 421 | 1005826 | MP CVS JnJ Wk of 2/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 422 | 1005826 | MP CVS JnJ Wk of 2/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 423 | 1005927 | MP Target JnJ Wk of 3/7/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 424 | 1006341 | MP WAG JnJ Wk of 2/28 Tylenol IRC Placement | WALGREENS | | | |
| 425 | 1006341 | MP WAG JnJ Wk of 2/28 Tylenol IRC Placement | WALGREENS | | | |
| 426 | 1006437 | MP WAG Novartis Wk of 2/28 PREVACID24HR IRC | WALGREENS | | | |
| 427 | 1006441 | MP WAG Novartis Wk of 2/28 PREVACID24HR IRC | WALGREENS | | | |
| 428 | 1011321 | EP - Ahold-Boehringer Ingelheim Wk 3/1 Dist. Check CRO | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | | | |
| 429 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2** | **2009 - 9/24/2014** | | | | | | |
| **3** | | | | | | | |
| **5** | **3107)** | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 393 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 394 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 395 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 396 | | | 2/26/2010 12:00:00 AM | | TRUE | | |
| 397 | | | 2/26/2010 12:00:00 AM | | | | |
| 398 | | | 3/4/2010 12:00:00 AM | | | | |
| 399 | | | 3/4/2010 12:00:00 AM | | TRUE | | |
| 400 | | | 3/4/2010 12:00:00 AM | | TRUE | | |
| 401 | | | 3/4/2010 12:00:00 AM | | TRUE | | |
| 402 | | | 3/4/2010 12:00:00 AM | | FALSE | | |
| 403 | | | 3/5/2010 12:00:00 AM | | FALSE | | |
| 404 | | | 3/5/2010 12:00:00 AM | | FALSE | | |
| 405 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 406 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 407 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 408 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 409 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 410 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 411 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 412 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 413 | | | 3/5/2010 12:00:00 AM | | TRUE | | |
| 414 | | | 3/5/2010 12:00:00 AM | | | | |
| 415 | | | 3/11/2010 12:00:00 AM | | | | |
| 416 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 417 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 418 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 419 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 420 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 421 | | | 3/11/2010 12:00:00 AM | | TRUE | | |
| 422 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 423 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 424 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 425 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 426 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 427 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 428 | | | 3/12/2010 12:00:00 AM | | TRUE | | |
| 429 | | | 3/12/2010 12:00:00 AM | | | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 393 | | | | | | 30 | 30 | 100.00% | 0 |
| 394 | | | | | | 30 | 30 | 100.00% | 0 |
| 395 | | | | | | 30 | 30 | 100.00% | 0 |
| 396 | | | | | | 30 | 30 | 100.00% | 0 |
| 397 | | | | | | 0 | 0 | 0.00% | 0 |
| 398 | | | | | | 0 | 0 | 0.00% | 0 |
| 399 | | | | | | 45 | 60 | 133.33% | 0 |
| 400 | | | | | | 30 | 45 | 150.00% | 0 |
| 401 | | | | | | 30 | 50 | 166.67% | 0 |
| 402 | | | | | | 30 | 45 | 150.00% | 0 |
| 403 | | | | | | 30 | 45 | 150.00% | 0 |
| 404 | | | | | | 30 | 45 | 150.00% | 0 |
| 405 | | | | | | 30 | 45 | 150.00% | 0 |
| 406 | | | | | | 30 | 45 | 150.00% | 0 |
| 407 | | | | | | 30 | 45 | 150.00% | 0 |
| 408 | | | | | | 30 | 45 | 150.00% | 0 |
| 409 | | | | | | 30 | 45 | 150.00% | 0 |
| 410 | | | | | | 30 | 45 | 150.00% | 0 |
| 411 | | | | | | 30 | 45 | 150.00% | 0 |
| 412 | | | | | | 30 | 45 | 150.00% | 0 |
| 413 | | | | | | 30 | 45 | 150.00% | 0 |
| 414 | | | | | | 0 | 0 | 0.00% | 0 |
| 415 | | | | | | 0 | 0 | 0.00% | 0 |
| 416 | | | | | | 15 | 30 | 200.00% | 0 |
| 417 | | | | | | 15 | 30 | 200.00% | 0 |
| 418 | | | | | | 15 | 30 | 200.00% | 0 |
| 419 | | | | | | 30 | 50 | 166.67% | 0 |
| 420 | | | | | | 30 | 50 | 166.67% | 0 |
| 421 | | | | | | 30 | 50 | 166.67% | 0 |
| 422 | | | | | | 30 | 45 | 150.00% | 0 |
| 423 | | | | | | 30 | 50 | 166.67% | 0 |
| 424 | | | | | | 30 | 45 | 150.00% | 0 |
| 425 | | | | | | 30 | 45 | 150.00% | 0 |
| 426 | | | | | | 15 | 30 | 200.00% | 0 |
| 427 | | | | | | 15 | 30 | 200.00% | 0 |
| 428 | | | | | | 15 | 30 | 200.00% | 0 |
| 429 | | | | | | 0 | 0 | 0.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 393 | 0 | 0 | 0 | 0 | 0 | 0 |
| 394 | 0 | 0 | 0 | 0 | 0 | 0 |
| 395 | 0 | 0 | 0 | 0 | 0 | 0 |
| 396 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | 0 | 0 | 35 | 0 | 9 | 60 |
| 398 | 0 | 0 | 7 | 0 | 2 | 40 |
| 399 | 0 | 0 | 0 | 0 | 0 | 0 |
| 400 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | 0 | 0 | 60 | 0 | 24 | 75 |
| 415 | 0 | 0 | 45 | 0 | 8 | 45 |
| 416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 417 | 0 | 0 | 0 | 0 | 0 | 0 |
| 418 | 0 | 0 | 0 | 0 | 0 | 0 |
| 419 | 0 | 0 | 0 | 0 | 0 | 0 |
| 420 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 |
| 422 | 0 | 0 | 0 | 0 | 0 | 0 |
| 423 | 0 | 0 | 0 | 0 | 0 | 0 |
| 424 | 0 | 0 | 0 | 0 | 0 | 0 |
| 425 | 0 | 0 | 0 | 0 | 0 | 0 |
| 426 | 0 | 0 | 0 | 0 | 0 | 0 |
| 427 | 0 | 0 | 0 | 0 | 0 | 0 |
| 428 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | 0 | 0 | 56 | 0 | 15 | 50 |

# CROSSMARK
The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 430 | 1008864 | EP WAG JnJ Wk of 2/28 Zyrtec Distribution Check CRQ | WALGREENS | | | |
| 431 | | | | | | |
| 432 | 1008830 | EP Walmart Rayovac wk of 3/7 Hearing Aid Battery | RAYOVAC/SPECTRUM BRANDS | | | |
| 433 | 1008382 | EP ShopRite KCC Wk 3/1 Kleenex Hand Towel Cut-In | KIMBERLY CLARK | | | |
| 434 | 1003494 | MP - CVS Novartis March Proj Wk of 021510 Dist Ck | NOVARTIS | | | |
| 435 | 1003481 | MP - RITE AID II Novartis March Proj Wk of 021510 Dist | NOVARTIS | | | |
| 436 | | | | | | |
| 437 | 1008508 | MP WAG Schering Plough Wk of 3/7 Claritin IRC | WALGREENS | | | |
| 438 | 1008508 | MP WAG Schering Plough Wk of 3/7 Claritin IRC | WALGREENS | | | |
| 439 | | | | | | |
| 440 | 1006350 | EP - CVS Mead Johnson Wk of 0301 Distribution Check | MEAD JOHNSON | | | |
| 441 | 1005895 | MP Wakefern JnJ Wk of 2/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 442 | 1026631 | EP - Reckitt Benckiser wk 3/28 Consent Form Project | RECKITT BENCKISER HOUSEHOLD | | | |
| 443 | | | | | | |
| 444 | 1023676 | EP-Multi Rtlr Nielsen Wk of 3/28 Bertolli Brand Audit | NIELSEN FLASH AUDIT | | | |
| 445 | 1023676 | EP-Multi Rtlr Nielsen Wk of 3/28 Bertolli Brand Audit | NIELSEN FLASH AUDIT | | | |
| 446 | 1016908 | MP WAG Schering Plough Wk of 3/28 Zegrid CutIn/IRC | WALGREENS | | | |
| 447 | 1016908 | MP WAG Schering Plough Wk of 3/28 Zegrid CutIn/IRC | WALGREENS | | | |
| 448 | 1016908 | MP WAG Schering Plough Wk of 3/28 Zegrid CutIn/IRC | WALGREENS | | | |
| 449 | 1016725 | MP WAG GSK Wk of 3/28 IRC Placement | WALGREENS | | | |
| 450 | 1016890 | MP WAG Novartis Wk of 3/28 Prevacid IRC/Clipstrips | WALGREENS | | | |
| 451 | | | | | | |
| 452 | 1014791 | MP WAG JnJ Wk of 3/28 Dist Check/Goliath Tag | WALGREENS | | | |
| 453 | 1014791 | MP WAG JnJ Wk of 3/28 Dist Check/Goliath Tag | WALGREENS | | | |
| 454 | 1014791 | MP WAG JnJ Wk of 3/28 Dist Check/Goliath Tag | WALGREENS | | | |
| 455 | | | | | | |
| 456 | 1016765 | MP WAG Roche Wk of 3/28 Product Rotation/Audit | WALGREENS | | | |
| 457 | 1016725 | MP WAG GSK Wk of 3/28 IRC Placement | WALGREENS | | | |
| 458 | 1016725 | MP WAG GSK Wk of 3/28 IRC Placement | WALGREENS | | | |
| 459 | 1016333 | MP WAG JnJ Wk of 3/28 Sudafed/Listerine IRC | WALGREENS | | | |
| 460 | 1016333 | MP WAG JnJ Wk of 3/28 Sudafed/Listerine IRC | WALGREENS | | | |
| 461 | 1016333 | MP WAG JnJ Wk of 3/28 Sudafed/Listerine IRC | WALGREENS | | | |
| 462 | 1016890 | MP WAG Novartis Wk of 3/28 Prevacid IRC/Clipstrips | WALGREENS | | | |
| 463 | 1016890 | MP WAG Novartis Wk of 3/28 Prevacid IRC/Clipstrips | WALGREENS | | | |
| 464 | | | | | | |
| 465 | 1023509 | EP CVS Elizabeth Arden WK 4/5 Display Build Ver B | ELIZABETH ARDEN | | | |
| 466 | 1023509 | EP CVS Elizabeth Arden WK 4/5 Display Build Ver B | ELIZABETH ARDEN | | | |
| 467 | | | | | | |
| 468 | 1017283 | MP - RITE AID I Novartis April Proj Wk 032910 Dist Ck | NOVARTIS | | | |

2009 - 9/24/2014

3107)

| Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|
| | | 3/12/2010 12:00:00 AM | | TRUE | | |
| | | 3/13/2010 12:00:00 AM | | TRUE | | |
| | | 3/13/2010 12:00:00 AM | | FALSE | | |
| | | 3/19/2010 12:00:00 AM | | TRUE | | |
| | | 3/19/2010 12:00:00 AM | | TRUE | | |
| | | 3/19/2010 12:00:00 AM | | | | |
| | | 3/19/2010 12:00:00 AM | | TRUE | | |
| | | 3/19/2010 12:00:00 AM | | TRUE | | |
| | | 3/25/2010 12:00:00 AM | | | | |
| | | 3/25/2010 12:00:00 AM | | TRUE | | |
| | | 3/25/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/2/2010 12:00:00 AM | | TRUE | | |
| | | 4/8/2010 12:00:00 AM | | TRUE | | |
| | | 4/8/2010 12:00:00 AM | | TRUE | | |
| | | 4/8/2010 12:00:00 AM | | | | |
| | | 4/8/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/9/2010 12:00:00 AM | | TRUE | | |
| | | 4/15/2010 12:00:00 AM | | | | |
| | | 4/15/2010 12:00:00 AM | | TRUE | | |
| | | 4/16/2010 12:00:00 AM | | TRUE | | |
| | | 4/16/2010 12:00:00 AM | | | | |
| | | 4/16/2010 12:00:00 AM | | TRUE | | |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 430 | | | | | | 30 | 45 | 150.00% | 0 |
| 431 | | | | | | 0 | 0 | 0.00% | 0 |
| 432 | | | | | | 60 | 50 | 83.33% | 0 |
| 433 | | | | | | 30 | 45 | 150.00% | 0 |
| 434 | | | | | | 30 | 50 | 166.67% | 0 |
| 435 | | | | | | 45 | 65 | 144.44% | 0 |
| 436 | | | | | | 0 | 0 | 0.00% | 0 |
| 437 | | | | | | 15 | 30 | 200.00% | 0 |
| 438 | | | | | | 15 | 30 | 200.00% | 0 |
| 439 | | | | | | 0 | 0 | 0.00% | 0 |
| 440 | | | | | | 30 | 45 | 150.00% | 0 |
| 441 | | | | | | 30 | 45 | 150.00% | 0 |
| 442 | | | | | | 5 | 7 | 140.00% | 0 |
| 443 | | | | | | 0 | 0 | 0.00% | 0 |
| 444 | | | | | | 15 | 30 | 200.00% | 0 |
| 445 | | | | | | 15 | 30 | 200.00% | 0 |
| 446 | | | | | | 60 | 75 | 125.00% | 0 |
| 447 | | | | | | 60 | 75 | 125.00% | 0 |
| 448 | | | | | | 60 | 60 | 100.00% | 0 |
| 449 | | | | | | 30 | 55 | 183.33% | 0 |
| 450 | | | | | | 30 | 50 | 166.67% | 0 |
| 451 | | | | | | 0 | 0 | 0.00% | 0 |
| 452 | | | | | | 30 | 50 | 166.67% | 0 |
| 453 | | | | | | 30 | 45 | 150.00% | 0 |
| 454 | | | | | | 30 | 45 | 150.00% | 0 |
| 455 | | | | | | 0 | 0 | 0.00% | 0 |
| 456 | | | | | | 30 | 45 | 150.00% | 0 |
| 457 | | | | | | 30 | 55 | 183.33% | 0 |
| 458 | | | | | | 30 | 55 | 183.33% | 0 |
| 459 | | | | | | 30 | 45 | 150.00% | 0 |
| 460 | | | | | | 30 | 45 | 150.00% | 0 |
| 461 | | | | | | 30 | 45 | 150.00% | 0 |
| 462 | | | | | | 30 | 50 | 166.67% | 0 |
| 463 | | | | | | 30 | 50 | 166.67% | 0 |
| 464 | | | | | | 0 | 0 | 0.00% | 0 |
| 465 | | | | | | 30 | 25 | 83.33% | 0 |
| 466 | | | | | | 30 | 45 | 150.00% | 0 |
| 467 | | | | | | 0 | 0 | 0.00% | 0 |
| 468 | | | | | | 30 | 45 | 150.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 430 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431 | 0 | 0 | 0 | 0 | 0 | 20 |
| 432 | 0 | 0 | 0 | 0 | 0 | 0 |
| 433 | 0 | 0 | 0 | 0 | 0 | 0 |
| 434 | 0 | 0 | 0 | 0 | 0 | 0 |
| 435 | 0 | 0 | 0 | 0 | 0 | 0 |
| 436 | 0 | 0 | 55 | 0 | 14 | 55 |
| 437 | 0 | 0 | 0 | 0 | 0 | 0 |
| 438 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439 | 0 | 0 | 23 | 0 | 5 | 20 |
| 440 | 0 | 0 | 0 | 0 | 0 | 0 |
| 441 | 0 | 0 | 0 | 0 | 0 | 0 |
| 442 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 0 | 0 | 55 | 0 | 20 | 80 |
| 444 | 0 | 0 | 0 | 0 | 0 | 0 |
| 445 | 0 | 0 | 0 | 0 | 0 | 0 |
| 446 | 0 | 0 | 0 | 0 | 0 | 0 |
| 447 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451 | 0 | 0 | 0 | 0 | 0 | 35 |
| 452 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455 | 0 | 0 | 43 | 0 | 15 | 97 |
| 456 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464 | 0 | 0 | 0 | 0 | 0 | 15 |
| 465 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 0 | 0 | 66 | 0 | 20 | 65 |
| 468 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
## The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 469 | 1033516 | MP Home Depot Yotrio Wk of 4/4 Product Update CRQ | YOTRIO CORPORATION | | | |
| 470 | 1020206 | EP WAG Kimberly Clark Wk of 4/4 U By Kotex Display | WALGREENS | | | |
| 471 | 1020206 | EP WAG Kimberly Clark Wk of 4/4 U By Kotex Display | WALGREENS | | | |
| 472 | 1020206 | EP WAG Kimberly Clark Wk of 4/4 U By Kotex Display | WALGREENS | | | |
| 473 | 1033760 | EP-Target Activ 4/18 Waste Event week 17 | REYNOLDS CONSUMER PRODUCTS | 255014286 | 4/19/2010 12:00:00 AM | 4/24/2010 12:00:00 AM |
| 474 | 1033759 | EP- Target Activ 4/19 Hefty OneZip Week 17 Event | REYNOLDS CONSUMER PRODUCTS | 255014174 | 4/19/2010 12:00:00 AM | 4/24/2010 12:00:00 AM |
| 475 | 1027101 | EP Wakefern Kimberly Clark Wk 4/11 U by Kotex Launch | KIMBERLY CLARK | | | |
| 476 | | | | | | |
| 477 | 1014014 | MP Target JnJ Wk of 3/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 478 | 1013786 | MP CVS JnJ Wk of 3/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 479 | 1013786 | MP CVS JnJ Wk of 3/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 480 | 1013786 | MP CVS JnJ Wk of 3/28/10 CRT IRC Project | JOHNSON & JOHNSON | | | |
| 481 | 1023955 | MP WAG JnJ Wk of 4/11 Zyrtec Dangler & Dist. Check | WALGREENS | | | |
| 482 | 1023955 | MP WAG JnJ Wk of 4/11 Zyrtec Dangler & Dist. Check | WALGREENS | | | |
| 483 | 1023964 | MP WAG JnJ Wk of 4/11 Zyrtec / Benadryl IRC & Dist. | WALGREENS | | | |
| 484 | 1024314 | EP WAG Hershey Wk of 4/11 New Item Cut In/Dist. | WALGREENS | | | |
| 485 | | | | | | |
| 486 | 1033761 | EP- Target Activ 4/19  Week 17 Event | REYNOLDS CONSUMER PRODUCTS | 255014909 | 4/19/2010 12:00:00 AM | 4/24/2010 12:00:00 AM |
| 487 | 1026369 | MP WAG Nestle Wk of 4/11 Display/IRC/Audit | WALGREENS | | | |
| 488 | 1026369 | MP WAG Nestle Wk of 4/11 Display/IRC/Audit | WALGREENS | | | |
| 489 | 1026369 | MP WAG Nestle Wk of 4/11 Display/IRC/Audit | WALGREENS | | | |
| 490 | 1030376 | EP WAG HP Wk of 4/18 Audit / Inventory CRQ | WALGREENS | | | |
| 491 | 1030376 | EP WAG HP Wk of 4/18 Audit / Inventory CRQ | WALGREENS | | | |
| 492 | 1030376 | EP WAG HP Wk of 4/18 Audit / Inventory CRQ | WALGREENS | | | |
| 493 | | | | | | |
| 494 | 1020155 | MP Various Loreal Wk of 4/18 Bare Naturale Sign Waive | LOREAL | | | |
| 495 | 1017847 | EP SuperValu JnJ Wk of 4/4/10 CRT Zyrtec Pjt | JOHNSON & JOHNSON | | | |
| 496 | 1023597 | MP Multi Reckitt (GtrMetro) wk 4/12 Recovery Project | RECKITT BENCKISER HOUSEHOLD | | | |
| 497 | 1017827 | EP Rite Aid JnJ Wk of 4/4/10 CRT Zyrtec Pjt | JOHNSON & JOHNSON | | | |
| 498 | 1017847 | EP SuperValu JnJ Wk of 4/4/10 CRT Zyrtec Pjt | JOHNSON & JOHNSON | | | |
| 499 | 1020155 | MP Various Loreal Wk of 4/18 Bare Naturale Sign Waive | LOREAL | | | |
| 500 | 1020155 | MP Various Loreal Wk of 4/18 Bare Naturale Sign Waive | LOREAL | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | 1035465 | EP WAG Nestle Wk of 4/25 Display Revisit CRQ | WALGREENS | 255362565 | 4/27/2010 12:00:00 AM | 5/4/2010 12:00:00 AM |
| 504 | 1035465 | EP WAG Nestle Wk of 4/25 Display Revisit CRQ | WALGREENS | 255363449 | 4/27/2010 12:00:00 AM | 5/4/2010 12:00:00 AM |
| 505 | 1037374 | EP- Target Activ New Item Distro Check | REYNOLDS CONSUMER PRODUCTS | 255454243 | 4/28/2010 12:00:00 AM | 5/7/2010 12:00:00 AM |

| | I | | | | | | O |
|---|---|---|---|---|---|---|---|
| 2 | 2009 - 9/24/2014 | | | | | | |
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 469 | | | 4/16/2010 12:00:00 AM | | TRUE | | |
| 470 | | | 4/16/2010 12:00:00 AM | | TRUE | | |
| 471 | | | 4/16/2010 12:00:00 AM | | TRUE | | |
| 472 | | | 4/16/2010 12:00:00 AM | | TRUE | | |
| 473 | | | 4/21/2010 12:00:00 AM | | TRUE | dc7a677f-6b55-4af3-8362-a816324e6eb2 | TARGET STORE |
| 474 | | | 4/21/2010 12:00:00 AM | | TRUE | dc7a677f-6b55-4af3-8362-a816324e6eb2 | TARGET STORE |
| 475 | | | 4/21/2010 12:00:00 AM | | TRUE | | |
| 476 | | | 4/21/2010 12:00:00 AM | | | | |
| 477 | | | 4/21/2010 12:00:00 AM | | TRUE | | |
| 478 | | | 4/21/2010 12:00:00 AM | | TRUE | | |
| 479 | | | 4/21/2010 12:00:00 AM | | TRUE | | |
| 480 | | | 4/21/2010 12:00:00 AM | | TRUE | | |
| 481 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 482 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 483 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 484 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 485 | | | 4/23/2010 12:00:00 AM | | | | |
| 486 | | | 4/23/2010 12:00:00 AM | | TRUE | dc7a677f-6b55-4af3-8362-a816324e6eb2 | TARGET STORE |
| 487 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 488 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 489 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 490 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 491 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 492 | | | 4/23/2010 12:00:00 AM | | TRUE | | |
| 493 | | | 4/26/2010 12:00:00 AM | | | | |
| 494 | | | 4/26/2010 12:00:00 AM | | TRUE | | |
| 495 | | | 4/26/2010 12:00:00 AM | | TRUE | | |
| 496 | | | 4/26/2010 12:00:00 AM | | TRUE | | |
| 497 | | | 4/27/2010 12:00:00 AM | | TRUE | | |
| 498 | | | 4/27/2010 12:00:00 AM | | TRUE | | |
| 499 | | | 4/27/2010 12:00:00 AM | | TRUE | | |
| 500 | | | 4/27/2010 12:00:00 AM | | TRUE | | |
| 501 | | | 4/27/2010 12:00:00 AM | | | | |
| 502 | | | 5/1/2010 12:00:00 AM | | | | |
| 503 | | | 5/1/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 504 | | | 5/1/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 505 | | | 5/7/2010 12:00:00 AM | | TRUE | dc7a677f-6b55-4af3-8362-a816324e6eb2 | TARGET STORE |

| | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 469 | | | | | | 45 | 30 | 66.67% | 0 |
| 470 | | | | | | 30 | 45 | 150.00% | 0 |
| 471 | | | | | | 30 | 45 | 150.00% | 0 |
| 472 | | | | | | 30 | 45 | 150.00% | 0 |
| 473 | 1373 | 474 CHAMBERLAIN HWY | MERIDEN | CT | 064511818 | 30 | 35 | 116.67% | 0 |
| 474 | 1373 | 474 CHAMBERLAIN HWY | MERIDEN | CT | 064511818 | 20 | 30 | 150.00% | 0 |
| 475 | | | | | | 60 | 45 | 75.00% | 0 |
| 476 | | | | | | 0 | 0 | 0.00% | 0 |
| 477 | | | | | | 30 | 50 | 166.67% | 0 |
| 478 | | | | | | 30 | 30 | 100.00% | 0 |
| 479 | | | | | | 30 | 30 | 100.00% | 0 |
| 480 | | | | | | 30 | 30 | 100.00% | 0 |
| 481 | | | | | | 30 | 40 | 133.33% | 0 |
| 482 | | | | | | 30 | 40 | 133.33% | 0 |
| 483 | | | | | | 30 | 40 | 133.33% | 0 |
| 484 | | | | | | 30 | 40 | 133.33% | 0 |
| 485 | | | | | | 0 | 0 | 0.00% | 0 |
| 486 | 1373 | 474 CHAMBERLAIN HWY | MERIDEN | CT | 064511818 | 60 | 45 | 75.00% | 0 |
| 487 | | | | | | 60 | 45 | 75.00% | 0 |
| 488 | | | | | | 60 | 40 | 66.67% | 0 |
| 489 | | | | | | 60 | 45 | 75.00% | 0 |
| 490 | | | | | | 30 | 40 | 133.33% | 0 |
| 491 | | | | | | 30 | 40 | 133.33% | 0 |
| 492 | | | | | | 30 | 40 | 133.33% | 0 |
| 493 | | | | | | 0 | 0 | 0.00% | 0 |
| 494 | | | | | | 60 | 75 | 125.00% | 0 |
| 495 | | | | | | 30 | 15 | 50.00% | 0 |
| 496 | | | | | | 45 | 80 | 177.78% | 0 |
| 497 | | | | | | 30 | 45 | 150.00% | 0 |
| 498 | | | | | | 30 | 30 | 100.00% | 0 |
| 499 | | | | | | 60 | 25 | 41.67% | 0 |
| 500 | | | | | | 60 | 75 | 125.00% | 0 |
| 501 | | | | | | 0 | 0 | 0.00% | 0 |
| 502 | | | | | | 0 | 0 | 0.00% | 0 |
| 503 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 45 | 150.00% | 0 |
| 504 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 45 | 150.00% | 0 |
| 505 | 1373 | 474 CHAMBERLAIN HWY | MERIDEN | CT | 064511818 | 30 | 45 | 150.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 469 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 0 | 0 | 0 | 0 | 0 | 0 |
| 472 | 0 | 0 | 0 | 0 | 0 | 0 |
| 473 | 0 | 0 | 0 | 0 | 0 | 0 |
| 474 | 0 | 0 | 0 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| 476 | 0 | 0 | 48 | 0 | 11 | 115 |
| 477 | 0 | 0 | 0 | 0 | 0 | 0 |
| 478 | 0 | 0 | 0 | 0 | 0 | 0 |
| 479 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485 | 0 | 0 | 53 | 0 | 17 | 100 |
| 486 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492 | 0 | 0 | 0 | 0 | 0 | 0 |
| 493 | 0 | 0 | 65 | 0 | 38 | 35 |
| 494 | 0 | 0 | 0 | 0 | 0 | 0 |
| 495 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | 0 | 0 | 0 | 0 | 0 | 0 |
| 497 | 0 | 0 | 0 | 0 | 0 | 0 |
| 498 | 0 | 0 | 0 | 0 | 0 | 0 |
| 499 | 0 | 0 | 0 | 0 | 0 | 0 |
| 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | 0 | 0 | 38 | 0 | 10 | 35 |
| 502 | 0 | 0 | 15 | 0 | 3 | 30 |
| 503 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504 | 0 | 0 | 0 | 0 | 0 | 0 |
| 505 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
## The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 506 | 1029013 | EP Celsius CRT Wk of 4/18 Item Dist Check Project | CELSIUS INC | | | |
| 507 | 1029013 | EP Celsius CRT Wk of 4/18 Item Dist Check Project | CELSIUS INC | | | |
| 508 | 1031979 | EP WAG Russell Stover Wk of 4/25 Sugar Free Side | WALGREENS | | | |
| 509 | 1027364 | MP WAG GSK Wk of 4/25 Aquafresh Tray Sticker | WALGREENS | | | |
| 510 | 1027364 | MP WAG GSK Wk of 4/25 Aquafresh Tray Sticker | WALGREENS | | | |
| 511 | 1029281 | MP WAG Bayer Wk of 4/25 IRC/Display | WALGREENS | | | |
| 512 | 1029255 | MP WAG Kimberly Clark Wk of 4/25 Kotex Display/POP | WALGREENS | | | |
| 513 | 1029255 | MP WAG Kimberly Clark Wk of 4/25 Kotex Display/POP | WALGREENS | | | |
| 514 | 1029671 | MP WAG Watson Pharmaceuticals Wk of 4/25 POP | WALGREENS | | | |
| 515 | 1029671 | MP WAG Watson Pharmaceuticals Wk of 4/25 POP | WALGREENS | | | |
| 516 | | | | | | |
| 517 | | | | | | |
| 518 | 1027008 | MP - RITE AID Novartis May Proj Wk 041910 Dist Ck | NOVARTIS | | | |
| 519 | 1026175 | MP - CVS Novartis May Proj Wk 041910 Dist Ck | NOVARTIS | | | |
| 520 | 1038580 | EP Multi Nielsen Unilever Wk of 5/2 Dove Audit CRQ | NIELSEN FLASH AUDIT | 255787474 | 5/6/2010 12:00:00 AM | 5/14/2010 12:00:00 AM |
| 521 | 1038580 | EP Multi Nielsen Unilever Wk of 5/2 Dove Audit CRQ | NIELSEN FLASH AUDIT | 255787831 | 5/6/2010 12:00:00 AM | 5/14/2010 12:00:00 AM |
| 522 | 1039771 | EP - Walmart Schwans Wk of 0514 Audit | SCHWANS FOOD COMPANY | 255983983 | 5/14/2010 12:00:00 AM | 5/17/2010 12:00:00 AM |
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | 1033926 | MP WAG Abbott Nutrition Wk of 5/9 Similac IRCs | WALGREENS | 255238174 | 5/10/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 526 | 1035174 | EP WAG P&G Wk of 5/9 Dist Check / Inventory Audit | WALGREENS | 255669062 | 5/10/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 527 | 1037759 | EP WAG Hershey Wk of 5/9 Display & Dist. Check | WALGREENS | 255669920 | 5/10/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 528 | 1034502 | MP WAG Novartis Wk of 5/9 POP/Dist Check B | WALGREENS | 255233202 | 5/10/2010 12:00:00 AM | 5/23/2010 12:00:00 AM |
| 529 | 1038235 | EP Multiple KCC Wk 5/3 Item Distribution Check CRQ | KIMBERLY CLARK | 255851118 | 5/4/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 530 | 1038235 | EP Multiple KCC Wk 5/3 Item Distribution Check CRQ | KIMBERLY CLARK | 255851156 | 5/4/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 531 | 1038235 | EP Multiple KCC Wk 5/3 Item Distribution Check CRQ | KIMBERLY CLARK | 255851438 | 5/4/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 532 | 1033926 | MP WAG Abbott Nutrition Wk of 5/9 Similac IRCs | WALGREENS | 255235436 | 5/10/2010 12:00:00 AM | 5/21/2010 12:00:00 AM |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | 1042104 | EP Multi Rtlr Nielsen Wk of 5/16 Grillin Beans Audit CRQ | NIELSEN FLASH AUDIT | 256195853 | 5/17/2010 12:00:00 AM | 5/29/2010 12:00:00 AM |
| 536 | 1042979 | EP WAG Hershey Wk of 5/23 Candy Distribution Check | WALGREENS | 256448290 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 537 | 1040216 | MP WAG Coinstar Wk of 5/23 Display Refresh | WALGREENS | 256012446 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 538 | 1040216 | MP WAG Coinstar Wk of 5/23 Display Refresh | WALGREENS | 256010317 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 539 | | | | | | |
| 540 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 2009 - 9/24/2014 | | | | | | |
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 506 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 507 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 508 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 509 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 510 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 511 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 512 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 513 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 514 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 515 | | | 5/7/2010 12:00:00 AM | | TRUE | | |
| 516 | | | 5/7/2010 12:00:00 AM | | | | |
| 517 | | | 5/14/2010 12:00:00 AM | | | | |
| 518 | | | 5/14/2010 12:00:00 AM | | TRUE | | |
| 519 | | | 5/14/2010 12:00:00 AM | | TRUE | | |
| 520 | | | 5/14/2010 12:00:00 AM | | TRUE | 6ffe049e-66b7-4d2e-b350-c72bb19afa73 | SUPER STOP & SHOP |
| 521 | | | 5/14/2010 12:00:00 AM | | TRUE | 91338fec-480a-44ce-9cc6-00aaca7f52c8 | SUPER STOP & SHOP |
| 522 | | | 5/17/2010 12:00:00 AM | | TRUE | 96dc22d7-bf48-4eae-a7b5-12644fc67b6b | WAL MART SUPERCENTER |
| 523 | | | 5/17/2010 12:00:00 AM | | | | |
| 524 | | | 5/20/2010 12:00:00 AM | | | | |
| 525 | | | 5/20/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 526 | | | 5/20/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 527 | | | 5/21/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 528 | | | 5/21/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 529 | | | 5/21/2010 12:00:00 AM | | TRUE | 6ffe049e-66b7-4d2e-b350-c72bb19afa73 | SUPER STOP & SHOP |
| 530 | | | 5/21/2010 12:00:00 AM | | TRUE | 17394d65-5e10-4dc8-93be-1d372dd45541 | SUPER STOP & SHOP |
| 531 | | | 5/21/2010 12:00:00 AM | | TRUE | 91338fec-480a-44ce-9cc6-00aaca7f52c8 | SUPER STOP & SHOP |
| 532 | | | 5/21/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 533 | | | 5/21/2010 12:00:00 AM | | | | |
| 534 | | | 5/28/2010 12:00:00 AM | | | | |
| 535 | | | 5/28/2010 12:00:00 AM | | TRUE | 96dc22d7-bf48-4eae-a7b5-12644fc67b6b | WAL MART SUPERCENTER |
| 536 | | | 6/3/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 537 | | | 6/3/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 538 | | | 6/3/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 539 | | | 6/3/2010 12:00:00 AM | | | | |
| 540 | | | 6/4/2010 12:00:00 AM | | | | |

|     | P | Q | R | S | T | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|-----|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 506 | | | | | | 30 | 30 | 100.00% | 0 |
| 507 | | | | | | 30 | 45 | 150.00% | 0 |
| 508 | | | | | | 15 | 30 | 200.00% | 0 |
| 509 | | | | | | 15 | 30 | 200.00% | 0 |
| 510 | | | | | | 15 | 30 | 200.00% | 0 |
| 511 | | | | | | 30 | 45 | 150.00% | 0 |
| 512 | | | | | | 30 | 45 | 150.00% | 0 |
| 513 | | | | | | 30 | 45 | 150.00% | 0 |
| 514 | | | | | | 15 | 30 | 200.00% | 0 |
| 515 | | | | | | 15 | 30 | 200.00% | 0 |
| 516 | | | | | | 0 | 0 | 0.00% | 0 |
| 517 | | | | | | 0 | 0 | 0.00% | 0 |
| 518 | | | | | | 30 | 50 | 166.67% | 0 |
| 519 | | | | | | 30 | 50 | 166.67% | 0 |
| 520 | 680 | 77 CENTENNIAL AVE | MERIDEN | CT | 06451 | 30 | 45 | 150.00% | 0 |
| 521 | 638 | 930 N COLONY RD | WALLINGFORD | CT | 064922471 | 30 | 45 | 150.00% | 0 |
| 522 | 2371 | 844 N COLONY RD | WALLINGFORD | CT | 064922410 | 30 | 70 | 233.33% | 0 |
| 523 | | | | | | 0 | 0 | 0.00% | 0 |
| 524 | | | | | | 0 | 0 | 0.00% | 0 |
| 525 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 526 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 60 | 75 | 125.00% | 0 |
| 527 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 45 | 150.00% | 0 |
| 528 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 45 | 65 | 144.44% | 0 |
| 529 | 680 | 77 CENTENNIAL AVE | MERIDEN | CT | 06451 | 120 | 140 | 116.67% | 0 |
| 530 | 654 | 485 BROAD ST | MERIDEN | CT | 064505801 | 120 | 140 | 116.67% | 0 |
| 531 | 638 | 930 N COLONY RD | WALLINGFORD | CT | 064922471 | 120 | 140 | 116.67% | 0 |
| 532 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 533 | | | | | | 0 | 0 | 0.00% | 0 |
| 534 | | | | | | 0 | 0 | 0.00% | 0 |
| 535 | 2371 | 844 N COLONY RD | WALLINGFORD | CT | 064922410 | 30 | 50 | 166.67% | 0 |
| 536 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 537 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 538 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 539 | | | | | | 0 | 0 | 0.00% | 0 |
| 540 | | | | | | 0 | 0 | 0.00% | 0 |

STEARNS V. CROSSMARK                    MSJ EXHIBIT M                    STEARNS SALESTRAK REPORT

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 506 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 |
| 508 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511 | 0 | 0 | 0 | 0 | 0 | 0 |
| 512 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | 0 | 0 | 45 | 0 | 14 | 65 |
| 517 | 0 | 0 | 40 | 0 | 12 | 60 |
| 518 | 0 | 0 | 0 | 0 | 0 | 0 |
| 519 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 0 | 0 | 0 | 0 | 0 | 0 |
| 521 | 0 | 0 | 0 | 0 | 0 | 0 |
| 522 | 0 | 0 | 0 | 0 | 0 | 0 |
| 523 | 0 | 0 | 0 | 0 | 0 | 10 |
| 524 | 0 | 0 | 0 | 0 | 0 | 30 |
| 525 | 0 | 0 | 0 | 0 | 0 | 0 |
| 526 | 0 | 0 | 0 | 0 | 0 | 0 |
| 527 | 0 | 0 | 0 | 0 | 0 | 0 |
| 528 | 0 | 0 | 0 | 0 | 0 | 0 |
| 529 | 0 | 0 | 0 | 0 | 0 | 0 |
| 530 | 0 | 0 | 0 | 0 | 0 | 0 |
| 531 | 0 | 0 | 0 | 0 | 0 | 0 |
| 532 | 0 | 0 | 0 | 0 | 0 | 0 |
| 533 | 0 | 0 | 56 | 0 | 20 | 85 |
| 534 | 0 | 0 | 0 | 0 | 0 | 20 |
| 535 | 0 | 0 | 0 | 0 | 0 | 0 |
| 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| 537 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | 0 | 0 | 0 | 0 | 0 | 0 |
| 539 | 0 | 0 | 20 | 0 | 8 | 60 |
| 540 | 0 | 0 | 50 | 0 | 15 | 98 |

# CROSSMARK™
### The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 541 | 1042364 | EP WAG Wk of 5/23 Vitamin Sign Placement | WALGREENS | 256450626 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 542 | 1037333 | MP WAG Unilever Wk of 5/23 IRC Placement | WALGREENS | 256016626 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 543 | 1039814 | MP WAG LifeScan Wk of 5/30 Display/Dist Check | WALGREENS | 256013499 | 5/31/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 544 | 1042364 | EP WAG Wk of 5/23 Vitamin Sign Placement | WALGREENS | 256451272 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 545 | 1042364 | EP WAG Wk of 5/23 Vitamin Sign Placement | WALGREENS | 256449629 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 546 | 1040017 | MP WAG MJN Wk of 5/23 IRC Placement / Product Rotation | WALGREENS | 256015978 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 547 | 1040036 | MP WAG Bayer Wk of 5/23 Audit / POP Placement | WALGREENS | 256017142 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 548 | 1040036 | MP WAG Bayer Wk of 5/23 Audit / POP Placement | WALGREENS | 256020101 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 549 | 1040216 | MP WAG Coinstar Wk of 5/23 Display Refresh | WALGREENS | 256012215 | 5/24/2010 12:00:00 AM | 6/4/2010 12:00:00 AM |
| 550 | 1043578 | EP - Novartis 2010 1st Half New Items Training Video | NOVARTIS | 256791126 | 5/31/2010 12:00:00 AM | 6/12/2010 12:00:00 AM |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | 1043475 | MP WAG Church & Dwight Wk of 6/6 Product Rotation/IRC/Audit | WALGREENS | 256800379 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 554 | 1047645 | EP WAG Mars Wk of 6/6 M&M Pretzel New Item Cut In | WALGREENS | 257258940 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 555 | 1045688 | EP WAG P&G Wk of 6/6 Pregnancy/Ovulation Dist. Check | WALGREENS | 257263348 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 556 | 1048474 | EP WAG Hershey Wk of 6/6 Endstand & Dump Table Display | WALGREENS | 257265414 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 557 | 1047645 | EP WAG Mars Wk of 6/6 M&M Pretzel New Item Cut In | WALGREENS | 257261033 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 558 | 1047645 | EP WAG Mars Wk of 6/6 M&M Pretzel New Item Cut In | WALGREENS | 257259685 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 559 | 1043616 | MP WAG Church & Dwight Wk of 6/6 Rotation/IRC Placement | WALGREENS | 256803929 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 560 | 1043616 | MP WAG Church & Dwight Wk of 6/6 Rotation/IRC Placement | WALGREENS | 256803778 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 561 | 1045276 | MP WAG JnJ Wk of 6/6 Reach IRC Placement | WALGREENS | 256807072 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 562 | 1045276 | MP WAG JnJ Wk of 6/6 Reach IRC Placement | WALGREENS | 256807664 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 563 | 1045688 | EP WAG P&G Wk of 6/6 Pregnancy/Ovulation Dist. Check | WALGREENS | 257261830 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 564 | 1045688 | EP WAG P&G Wk of 6/6 Pregnancy/Ovulation Dist. Check | WALGREENS | 257264047 | 6/7/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 565 | 1037200 | MP - CVS Novartis June Proj Wk of 051710 Dist Ck | NOVARTIS | 255663055 | 5/17/2010 12:00:00 AM | 6/18/2010 12:00:00 AM |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | 1053081 | EP WAG KAO Brands Wk of 6/20 Curel New Packaging Rotation | WALGREENS | 258026753 | 6/21/2010 12:00:00 AM | 6/25/2010 12:00:00 AM |
| 569 | 1053081 | EP WAG KAO Brands Wk of 6/20 Curel New Packaging Rotation | WALGREENS | 258023891 | 6/21/2010 12:00:00 AM | 6/25/2010 12:00:00 AM |
| 570 | 1053081 | EP WAG KAO Brands Wk of 6/20 Curel New Packaging Rotation | WALGREENS | 258023258 | 6/21/2010 12:00:00 AM | 6/25/2010 12:00:00 AM |
| 571 | 1050394 | MP WAG HP Wk of 6/20 POP Placement / Distribution Check | WALGREENS | 257647707 | 6/21/2010 12:00:00 AM | 7/2/2010 12:00:00 AM |

| | 2009 - 9/24/2014 | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 541 | | | 6/4/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef673eb6b2 | WALGREENS |
| 542 | | | 6/4/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 543 | | | 6/4/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 544 | | | 6/4/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 545 | | | 6/4/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 546 | | | 6/4/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 547 | | | 6/4/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 548 | | | 6/4/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 549 | | | 6/4/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 550 | | | 6/12/2010 12:00:00 AM | | TRUE | 83ad9fc7-5178-4f5f-8640-d6a12b8751a3 | 131 -144-STEARNS,DEBRA |
| 551 | | | 6/12/2010 12:00:00 AM | | | | |
| 552 | | | 6/17/2010 12:00:00 AM | | | | |
| 553 | | | 6/17/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef673eb6b2 | WALGREENS |
| 554 | | | 6/17/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef673eb6b2 | WALGREENS |
| 555 | | | 6/17/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef673eb6b2 | WALGREENS |
| 556 | | | 6/18/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 557 | | | 6/18/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 558 | | | 6/18/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 559 | | | 6/18/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 560 | | | 6/18/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 561 | | | 6/18/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 562 | | | 6/18/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 563 | | | 6/18/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 564 | | | 6/18/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 565 | | | 6/18/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 566 | | | 6/18/2010 12:00:00 AM | | | | |
| 567 | | | 6/25/2010 12:00:00 AM | | | | |
| 568 | | | 6/25/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef673eb6b2 | WALGREENS |
| 569 | | | 6/25/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 570 | | | 6/25/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 571 | | | 7/1/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |

| | P | Q | R | S | | W | X |
|---|---|---|---|---|---|---|---|
| 2 | | | | | | | |
| 3 | | | | | | | |
| 5 | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 541 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 45 | 40 | 88.89% | 0 |
| 542 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |
| 543 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |
| 544 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 45 | 60 | 133.33% | 0 |
| 545 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 45 | 45 | 100.00% | 0 |
| 546 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 547 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 15 | 30 | 200.00% | 0 |
| 548 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |
| 549 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 550 | 623107 | | | | | 8 | 15 | 187.50% | 0 |
| 551 | | | | | | 0 | 0 | 0.00% | 0 |
| 552 | | | | | | 0 | 0 | 0.00% | 0 |
| 553 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 30 | 200.00% | 0 |
| 554 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 555 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 556 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 557 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 45 | 150.00% | 0 |
| 558 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 45 | 150.00% | 0 |
| 559 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |
| 560 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 15 | 30 | 200.00% | 0 |
| 561 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 55 | 183.33% | 0 |
| 562 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 563 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 564 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 565 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 50 | 166.67% | 0 |
| 566 | | | | | | 0 | 0 | 0.00% | 0 |
| 567 | | | | | | 0 | 0 | 0.00% | 0 |
| 568 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 569 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 570 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 571 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 60 | 75 | 125.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 541 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 0 | 0 | 0 | 0 | 0 | 0 |
| 543 | 0 | 0 | 0 | 0 | 0 | 0 |
| 544 | 0 | 0 | 0 | 0 | 0 | 0 |
| 545 | 0 | 0 | 0 | 0 | 0 | 0 |
| 546 | 0 | 0 | 0 | 0 | 0 | 0 |
| 547 | 0 | 0 | 0 | 0 | 0 | 0 |
| 548 | 0 | 0 | 0 | 0 | 0 | 0 |
| 549 | 0 | 0 | 0 | 0 | 0 | 0 |
| 550 | 0 | 0 | 0 | 0 | 0 | 0 |
| 551 | 0 | 0 | 0 | 0 | 0 | 5 |
| 552 | 0 | 0 | 0 | 0 | 0 | 30 |
| 553 | 0 | 0 | 0 | 0 | 0 | 0 |
| 554 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 556 | 0 | 0 | 0 | 0 | 0 | 0 |
| 557 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | 0 | 0 | 0 | 0 | 0 | 0 |
| 559 | 0 | 0 | 0 | 0 | 0 | 0 |
| 560 | 0 | 0 | 0 | 0 | 0 | 0 |
| 561 | 0 | 0 | 0 | 0 | 0 | 0 |
| 562 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 0 | 0 | 0 | 0 | 0 | 0 |
| 564 | 0 | 0 | 0 | 0 | 0 | 0 |
| 565 | 0 | 0 | 0 | 0 | 0 | 0 |
| 566 | 0 | 0 | 38 | 0 | 12 | 95 |
| 567 | 0 | 0 | 45 | 0 | 15 | 35 |
| 568 | 0 | 0 | 0 | 0 | 0 | 0 |
| 569 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | 0 | 0 | 0 | 0 | 0 | 0 |
| 571 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
## The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 1050394 | MP WAG HP Wk of 6/20 POP Placement / Distribution Check | WALGREENS | 257648195 | 6/21/2010 12:00:00 AM | 7/2/2010 12:00:00 AM |
| | | | | | |
| | | | | | |
| 1058686 | EP-Multi Rtlr Nielsen Wk of 6/27 PF Changs Audit Waive 2 CRQ | NIELSEN FLASH AUDIT | 258743041 | 6/28/2010 12:00:00 AM | 7/3/2010 12:00:00 AM |
| 1058686 | EP-Multi Rtlr Nielsen Wk of 6/27 PF Changs Audit Waive 2 CRQ | NIELSEN FLASH AUDIT | 258742565 | 6/28/2010 12:00:00 AM | 7/3/2010 12:00:00 AM |
| 1050394 | MP WAG HP Wk of 6/20 POP Placement / Distribution Check | WALGREENS | 257647362 | 6/21/2010 12:00:00 AM | 7/2/2010 12:00:00 AM |
| 1056979 | MP WAG JnJ Wk of 7/4 Multiple Brand IRC Placement | WALGREENS | 258481116 | 7/5/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1056891 | MP WAG MJN Wk of 7/4 IRC Placement / Dist. Check | WALGREENS | 258478105 | 7/5/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1050891 | MPTarget JnJ Wk of 6/20/10 CRT IRC Project | JOHNSON & JOHNSON | 257639903 | 6/21/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1052769 | EP - CVS I Novartis July Proj Wk of 062010 Dist Ck | NOVARTIS | 257928880 | 6/21/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1050192 | MP - RITE AID I Novartis July Proj Wk of 062010 Dist Ck | NOVARTIS | 257657131 | 6/21/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1056979 | MP WAG JnJ Wk of 7/4 Multiple Brand IRC Placement | WALGREENS | 258479460 | 7/5/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1056979 | MP WAG JnJ Wk of 7/4 Multiple Brand IRC Placement | WALGREENS | 258479769 | 7/5/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| | | | | | |
| 1050887 | MP CVS JnJ Wk of 6/20/10 CRT IRC Project | JOHNSON & JOHNSON | 257637446 | 6/21/2010 12:00:00 AM | 7/16/2010 12:00:00 AM |
| 1054116 | MP - CVS Mead Johnson IRC Sticker Project Wk of 0705 | MEAD JOHNSON | 258194375 | 7/6/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1054116 | MP - CVS Mead Johnson IRC Sticker Project Wk of 0705 | MEAD JOHNSON | 258193976 | 7/6/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1054116 | MP - CVS Mead Johnson IRC Sticker Project Wk of 0705 | MEAD JOHNSON | 258193276 | 7/6/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| | | | | | |
| 1050238 | EP Multi Retailer Ferrero Wk of 7-4 Item Audit | FERRERO | 258444002 | 7/5/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1050238 | EP Multi Retailer Ferrero Wk of 7-4 Item Audit | FERRERO | 258445145 | 7/5/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1050238 | EP Multi Retailer Ferrero Wk of 7-4 Item Audit | FERRERO | 258447727 | 7/5/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1050238 | EP Multi Retailer Ferrero Wk of 7-4 Item Audit | FERRERO | 258449951 | 7/5/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1050238 | EP Multi Retailer Ferrero Wk of 7-4 Item Audit | FERRERO | 258450661 | 7/5/2010 12:00:00 AM | 7/23/2010 12:00:00 AM |
| 1069894 | EP WAG 3M Wk of 7/25 Display Tray Correction CRQ | WALGREENS | 260281526 | 7/26/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1069894 | EP WAG 3M Wk of 7/25 Display Tray Correction CRQ | WALGREENS | 260281601 | 7/26/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1061657 | MP WAG GSK Wk of 7/18 Commit Lozenge IRC Placement | WALGREENS | 259403905 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1061657 | MP WAG GSK Wk of 7/18 Commit Lozenge IRC Placement | WALGREENS | 259404236 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1064898 | EP WAG Hershey Wk of 7/18 Distribution Check | WALGREENS | 259757303 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1062406 | MP WAG Beiersdorf Wk of 7/18 Nivea POP Placement | WALGREENS | 259411298 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1062406 | MP WAG Beiersdorf Wk of 7/18 Nivea POP Placement | WALGREENS | 259408455 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |

| | | 2009 - 9/24/2014 | | | | | |
|---|---|---|---|---|---|---|---|
| | | 3107) | | | | | |
| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
| 572 | | | 7/1/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 573 | | | 7/1/2010 12:00:00 AM | | | | |
| 574 | | | 7/2/2010 12:00:00 AM | | | | |
| 575 | | | 7/2/2010 12:00:00 AM | | TRUE | 17394d65-5e10-4dc8-93be-1d372dd45541 | SUPER STOP & SHOP |
| 576 | | | 7/2/2010 12:00:00 AM | | TRUE | 91338fec-480a-44ce-9cc6-00aaca7f52c8 | SUPER STOP & SHOP |
| 577 | | | 7/2/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 578 | | | 7/16/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 579 | | | 7/16/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 580 | | | 7/16/2010 12:00:00 AM | | TRUE | dc7a677f-6b55-4af3-8362-a816324e6eb2 | TARGET STORE |
| 581 | | | 7/16/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 582 | | | 7/16/2010 12:00:00 AM | | TRUE | 84368740-480b-4e44-8ff4-18a2e8a63aaf | RITE AID |
| 583 | | | 7/16/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 584 | | | 7/16/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 585 | | | 7/16/2010 12:00:00 AM | | | | |
| 586 | | | 7/16/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 587 | | | 7/23/2010 12:00:00 AM | | TRUE | 9c597067-d7aa-4ae6-b51b-ac71b7bd9817 | CVS PHARMACY |
| 588 | | | 7/23/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 589 | | | 7/23/2010 12:00:00 AM | | TRUE | f2fabfe0-ebdc-458d-9903-c9beab0830d2 | CVS PHARMACY |
| 590 | | | 7/23/2010 12:00:00 AM | | | | |
| 591 | | | 7/23/2010 12:00:00 AM | | TRUE | 6ffe049e-66b7-4d2e-b350-c72bb19afa73 | SUPER STOP & SHOP |
| 592 | | | 7/23/2010 12:00:00 AM | | TRUE | 17394d65-5e10-4dc8-93be-1d372dd45541 | SUPER STOP & SHOP |
| 593 | | | 7/23/2010 12:00:00 AM | | TRUE | a5146325-da6c-4d78-b265-c8ce6eabd682 | SHOPRITE |
| 594 | | | 7/23/2010 12:00:00 AM | | TRUE | 91338fec-480a-44ce-9cc6-00aaca7f52c8 | SUPER STOP & SHOP |
| 595 | | | 7/23/2010 12:00:00 AM | | TRUE | cfa658c5-c7b2-467f-afec-ddebb8ccde0 | BIG Y SUPERMARKET |
| 596 | | | 7/29/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 597 | | | 7/29/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 598 | | | 7/29/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 599 | | | 7/29/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 600 | | | 7/29/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 601 | | | 7/29/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 602 | | | 7/29/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |

|  | P | Q | R | S | T | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | W | X |
| 2 |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 572 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 60 | 75 | 125.00% | 0 |
| 573 |  |  |  |  |  | 0 | 0 | 0.00% | 0 |
| 574 |  |  |  |  |  | 0 | 0 | 0.00% | 0 |
| 575 | 654 | 485 BROAD ST | MERIDEN | CT | 064505801 | 15 | 30 | 200.00% | 0 |
| 576 | 638 | 930 N COLONY RD | WALLINGFORD | CT | 064922471 | 15 | 30 | 200.00% | 0 |
| 577 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 60 | 75 | 125.00% | 0 |
| 578 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 60 | 80 | 133.33% | 0 |
| 579 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 580 | 1373 | 474 CHAMBERLAIN HWY | MERIDEN | CT | 064511818 | 60 | 80 | 133.33% | 0 |
| 581 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 45 | 150.00% | 0 |
| 582 | 576 | 605 N COLONY RD | WALLINGFORD | CT | 064923109 | 30 | 50 | 166.67% | 0 |
| 583 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 60 | 80 | 133.33% | 0 |
| 584 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 60 | 80 | 133.33% | 0 |
| 585 |  |  |  |  |  | 0 | 0 | 0.00% | 0 |
| 586 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 75 | 95 | 126.67% | 0 |
| 587 | 865 | 839 E MAIN ST | MERIDEN | CT | 064506006 | 30 | 50 | 166.67% | 0 |
| 588 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 50 | 166.67% | 0 |
| 589 | 6807 | 679 E MAIN ST | MERIDEN | CT | 064506016 | 30 | 50 | 166.67% | 0 |
| 590 |  |  |  |  |  | 0 | 0 | 0.00% | 0 |
| 591 | 680 | 77 CENTENNIAL AVE | MERIDEN | CT | 06451 | 20 | 40 | 200.00% | 0 |
| 592 | 654 | 485 BROAD ST | MERIDEN | CT | 064505801 | 20 | 40 | 200.00% | 0 |
| 593 | 321 | 846 N COLONY RD | WALLINGFORD | CT | 064922410 | 20 | 40 | 200.00% | 0 |
| 594 | 638 | 930 N COLONY RD | WALLINGFORD | CT | 064922471 | 20 | 40 | 200.00% | 0 |
| 595 | 88 | 533 S BROAD ST | MERIDEN | CT | 064506661 | 20 | 10 | 50.00% | 0 |
| 596 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 597 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 598 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |
| 599 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 15 | 30 | 200.00% | 0 |
| 600 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 55 | 183.33% | 0 |
| 601 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 15 | 30 | 200.00% | 0 |
| 602 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 30 | 200.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 572 | 0 | 0 | 0 | 0 | 0 | 0 |
| 573 | 0 | 0 | 28 | 0 | 13 | 35 |
| 574 | 0 | 0 | 24 | 0 | 8 | 38 |
| 575 | 0 | 0 | 0 | 0 | 0 | 0 |
| 576 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 0 | 0 | 0 | 0 | 0 | 0 |
| 578 | 0 | 0 | 0 | 0 | 0 | 0 |
| 579 | 0 | 0 | 0 | 0 | 0 | 0 |
| 580 | 0 | 0 | 0 | 0 | 0 | 0 |
| 581 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | 0 | 0 | 0 | 0 | 0 | 0 |
| 584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 0 | 0 | 78 | 0 | 25 | 114 |
| 586 | 0 | 0 | 0 | 0 | 0 | 0 |
| 587 | 0 | 0 | 0 | 0 | 0 | 0 |
| 588 | 0 | 0 | 0 | 0 | 0 | 0 |
| 589 | 0 | 0 | 0 | 0 | 0 | 0 |
| 590 | 0 | 0 | 90 | 0 | 15 | 75 |
| 591 | 0 | 0 | 0 | 0 | 0 | 0 |
| 592 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 0 | 0 | 0 | 0 | 0 | 0 |
| 594 | 0 | 0 | 0 | 0 | 0 | 0 |
| 595 | 0 | 0 | 0 | 0 | 0 | 0 |
| 596 | 0 | 0 | 0 | 0 | 0 | 0 |
| 597 | 0 | 0 | 0 | 0 | 0 | 0 |
| 598 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | 0 | 0 | 0 | 0 | 0 | 0 |

# CROSSMARK
## The Way To Market

**Rep Execution - Time Entries Between: 1/1/**

**Rep Name: DEBRA STEARNS (62**

| Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|
| 1062323 | MP WAG Energizer Wk of 7/18 IRC Placement | WALGREENS | 259397066 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1062323 | MP WAG Energizer Wk of 7/18 IRC Placement | WALGREENS | 259395388 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1061657 | MP WAG GSK Wk of 7/18 Commit Lozenge IRC Placement | WALGREENS | 259406698 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1069894 | EP WAG 3M Wk of 7/25 Display Tray Correction CRQ | WALGREENS | 260280837 | 7/26/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1062406 | MP WAG Beiersdorf Wk of 7/18 Nivea POP Placement | WALGREENS | 259410474 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| | | | | | |
| 1064567 | EP - CVS Nestle wk 7/19 Cetaphil PDQ/Distro Check CRQ | NESTLE | 259625821 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1064567 | EP - CVS Nestle wk 7/19 Cetaphil PDQ/Distro Check CRQ | NESTLE | 259625671 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| 1064567 | EP - CVS Nestle wk 7/19 Cetaphil PDQ/Distro Check CRQ | NESTLE | 259624877 | 7/19/2010 12:00:00 AM | 7/30/2010 12:00:00 AM |
| | | | | | |
| 1061648 | EP Multi Ferrero W/O 7/5 Items to Work and Rotation CRQ | FERRERO | 259006167 | 7/4/2010 12:00:00 AM | 7/31/2010 12:00:00 AM |
| 1061648 | EP Multi Ferrero W/O 7/5 Items to Work and Rotation CRQ | FERRERO | 259006268 | 7/4/2010 12:00:00 AM | 7/31/2010 12:00:00 AM |
| 1061648 | EP Multi Ferrero W/O 7/5 Items to Work and Rotation CRQ | FERRERO | 259006641 | 7/4/2010 12:00:00 AM | 7/31/2010 12:00:00 AM |
| 1062335 | MP Wakefern KCC Wk 7/19 Kleenex Hand Towel Cut-In | KIMBERLY CLARK | 259305303 | 7/19/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1065188 | MP WAG GSK Wk of 7/25 Multiple Brand IRC Placement | WALGREENS | 259760844 | 7/26/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1065188 | MP WAG GSK Wk of 7/25 Multiple Brand IRC Placement | WALGREENS | 259762162 | 7/26/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1070614 | EP WAG JnJ Wk of 8/1 Item Audit  / Display Build | WALGREENS | 260337196 | 8/2/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1070614 | EP WAG JnJ Wk of 8/1 Item Audit  / Display Build | WALGREENS | 260335849 | 8/2/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1070614 | EP WAG JnJ Wk of 8/1 Item Audit  / Display Build | WALGREENS | 260335707 | 8/2/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| 1065188 | MP WAG GSK Wk of 7/25 Multiple Brand IRC Placement | WALGREENS | 259760236 | 7/26/2010 12:00:00 AM | 8/6/2010 12:00:00 AM |
| | | | | | |
| 1075425 | CRT Survey wk of 8.2.10 Survey Only | CROSSMARK RETAIL TEAM AUDIT | 261033301 | 8/5/2010 12:00:00 AM | 8/11/2010 12:00:00 AM |
| 1067859 | MP WAG Bayer Wk of 8/1 POP Placement / Distribution Check | WALGREENS | 260095141 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| 1067859 | MP WAG Bayer Wk of 8/1 POP Placement / Distribution Check | WALGREENS | 260097087 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| 1068245 | EP WAG SPCorp Wk of 8/1 Fast Flats Display | WALGREENS | 260338966 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| 1068245 | EP WAG SPCorp Wk of 8/1 Fast Flats Display | WALGREENS | 260342165 | 8/2/2010 12:00:00 AM | 8/12/2010 12:00:00 AM |
| 1068245 | EP WAG SPCorp Wk of 8/1 Fast Flats Display | WALGREENS | 260342283 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| 1068134 | MP WAG Omron Wk of 8/1 IRC Placement (16 Per Store) | WALGREENS | 260098202 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| 1067950 | MP WAG Bausch + Lomb Wk of 8/1 New Item Cut In/POP Placement | WALGREENS | 260092285 | 8/2/2010 12:00:00 AM | 8/13/2010 12:00:00 AM |
| | | | | | |
| | | | | | |

| | I | | | | | | | O |
|---|---|---|---|---|---|---|---|---|
| 2 | 2009 - 9/24/2014 | | | | | | | |
| 3 | | | | | | | | |
| 5 | 3107) | | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 603 | | | 7/29/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 604 | | | 7/29/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 605 | | | 7/29/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 606 | | | 7/29/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 607 | | | 7/29/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 608 | | | 7/29/2010 12:00:00 AM | | | | |
| 609 | | | 7/29/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 610 | | | 7/29/2010 12:00:00 AM | | TRUE | 9c597067-d7aa-4ae6-b51b-ac71b7bd9817 | CVS PHARMACY |
| 611 | | | 7/29/2010 12:00:00 AM | | TRUE | f2fabfe0-ebdc-458d-9903-c9beab0830d2 | CVS PHARMACY |
| 612 | | | 7/30/2010 12:00:00 AM | | | | |
| 613 | | | 7/30/2010 12:00:00 AM | | FALSE | 91338fec-480a-44ce-9cc6-00aaca7f52c8 | SUPER STOP & SHOP |
| 614 | | | 7/30/2010 12:00:00 AM | | FALSE | 17394d65-5e10-4dc8-93be-1d372dd45541 | SUPER STOP & SHOP |
| 615 | | | 7/30/2010 12:00:00 AM | | FALSE | 6ffe049e-66b7-4d2e-b350-c72bb19afa73 | SUPER STOP & SHOP |
| 616 | | | 8/6/2010 12:00:00 AM | | TRUE | a5146325-da6c-4d78-b265-c8ce6eabd682 | SHOPRITE |
| 617 | | | 8/6/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 618 | | | 8/6/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 619 | | | 8/6/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 620 | | | 8/6/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 621 | | | 8/6/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 622 | | | 8/6/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 623 | | | 8/6/2010 12:00:00 AM | | | | |
| 624 | | | 8/7/2010 12:00:00 AM | | FALSE | 83ad9fc7-5178-4f5f-8640-d6a12b8751a3 | 131 -144-STEARNS,DEBRA |
| 625 | | | 8/13/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 626 | | | 8/13/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 627 | | | 8/13/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 628 | | | 8/13/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 629 | | | 8/13/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 630 | | | 8/13/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 631 | | | 8/13/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 632 | | | 8/13/2010 12:00:00 AM | | | | |
| 633 | | | 8/20/2010 12:00:00 AM | | | | |

| | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 5 | | | | | | | | | |
| 7 | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
| 603 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 604 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 605 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 30 | 200.00% | 0 |
| 606 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 607 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 30 | 200.00% | 0 |
| 608 | | | | | | 0 | 0 | 0.00% | 0 |
| 609 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 50 | 166.67% | 0 |
| 610 | 865 | 839 E MAIN ST | MERIDEN | CT | 064506006 | 30 | 50 | 166.67% | 0 |
| 611 | 6807 | 679 E MAIN ST | MERIDEN | CT | 064506016 | 30 | 50 | 166.67% | 0 |
| 612 | | | | | | 0 | 0 | 0.00% | 0 |
| 613 | 638 | 930 N COLONY RD | WALLINGFORD | CT | 064922471 | 45 | 60 | 133.33% | 0 |
| 614 | 654 | 485 BROAD ST | MERIDEN | CT | 064505801 | 45 | 60 | 133.33% | 0 |
| 615 | 680 | 77 CENTENNIAL AVE | MERIDEN | CT | 06451 | 45 | 55 | 122.22% | 0 |
| 616 | 321 | 846 N COLONY RD | WALLINGFORD | CT | 064922410 | 30 | 55 | 183.33% | 0 |
| 617 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 618 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 619 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 105 | 95 | 90.48% | 0 |
| 620 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 105 | 90 | 85.71% | 0 |
| 621 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 105 | 90 | 85.71% | 0 |
| 622 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 60 | 200.00% | 0 |
| 623 | | | | | | 0 | 0 | 0.00% | 0 |
| 624 | 623107 | | | | | 3 | 5 | 166.67% | 0 |
| 625 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 45 | 70 | 155.56% | 0 |
| 626 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 45 | 70 | 155.56% | 0 |
| 627 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 45 | 150.00% | 0 |
| 628 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 629 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 50 | 166.67% | 0 |
| 630 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 30 | 200.00% | 0 |
| 631 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 30 | 45 | 150.00% | 0 |
| 632 | | | | | | 0 | 0 | 0.00% | 0 |
| 633 | | | | | | 0 | 0 | 0.00% | 0 |

| | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 5 | | | | | | |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 603 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | 0 | 0 | 0 | 0 | 0 | 0 |
| 606 | 0 | 0 | 0 | 0 | 0 | 0 |
| 607 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | 0 | 0 | 80 | 0 | 16 | 98 |
| 609 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | 0 | 0 | 50 | 0 | 12 | 30 |
| 613 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | 0 | 0 | 0 | 0 | 0 | 0 |
| 617 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 0 | 0 | 0 | 0 | 0 | 0 |
| 620 | 0 | 0 | 0 | 0 | 0 | 0 |
| 621 | 0 | 0 | 0 | 0 | 0 | 0 |
| 622 | 0 | 0 | 0 | 0 | 0 | 0 |
| 623 | 0 | 0 | 75 | 0 | 22 | 75 |
| 624 | 0 | 0 | 0 | 0 | 0 | 0 |
| 625 | 0 | 0 | 0 | 0 | 0 | 0 |
| 626 | 0 | 0 | 0 | 0 | 0 | 0 |
| 627 | 0 | 0 | 0 | 0 | 0 | 0 |
| 628 | 0 | 0 | 0 | 0 | 0 | 0 |
| 629 | 0 | 0 | 0 | 0 | 0 | 0 |
| 630 | 0 | 0 | 0 | 0 | 0 | 0 |
| 631 | 0 | 0 | 0 | 0 | 0 | 0 |
| 632 | 0 | 0 | 50 | 0 | 16 | 80 |
| 633 | 0 | 0 | 85 | 0 | 23 | 85 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | **CROSSMARK** | | | | | **Rep Execution - Time Entries Between: 1/1/** | | |
| 3 | | | | | | | | |
| 5 | The Way To Market | | | | | **Rep Name: DEBRA STEARNS (62** | | |

| | Project ID | Project Title | Client Name | Task ID | Start Date | Due Date |
|---|---|---|---|---|---|---|
| 634 | 1076167 | EP WAG Medline Wk of 8/8 Expiration Label Removal CRO | WALGREENS | 261055812 | 8/9/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 635 | 1064634 | EP - CVS Novartis August Proj Wk of 071810 Dist Ck | NOVARTIS | 259781105 | 7/19/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 636 | 1064856 | EP - RITE AID Novartis August Proj Wk of 071810 Dist Ck | NOVARTIS | 259776444 | 7/19/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 637 | 1063063 | EP - SHAWS SV Novartis August Proj Wk of 071810 Dist | NOVARTIS | 259772285 | 7/19/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 638 | 1076167 | EP WAG Medline Wk of 8/8 Expiration Label Removal CRO | WALGREENS | 261054928 | 8/9/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 639 | 1076167 | EP WAG Medline Wk of 8/8 Expiration Label Removal CRO | WALGREENS | 261055174 | 8/9/2010 12:00:00 AM | 8/20/2010 12:00:00 AM |
| 640 | 1063111 | MP Multi Filippo Berio Week of 7/26 IRC Placement | FILIPPO BERIO | 259536850 | 7/25/2010 12:00:00 AM | 8/21/2010 12:00:00 AM |
| 641 | 1079031 | EP Multiple Nielsen Wk of 8/16 Kraft Homestyle Audit CRO | NIELSEN FLASH AUDIT | 261673403 | 8/20/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 642 | 1073415 | EP Rite Aid Boehringer Ingelheim WK 8/16 Audit | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | 260693904 | 8/16/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 643 | 1073410 | EP CVS Boehringer Ingelheim WK 8/9 Audit | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | 260690362 | 8/9/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 644 | 1073410 | EP CVS Boehringer Ingelheim WK 8/9 Audit | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | 260689860 | 8/9/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 645 | 1073410 | EP CVS Boehringer Ingelheim WK 8/9 Audit | BOEHRINGER INGELHEIM CONSUMER HEALTH CARE | 260689416 | 8/9/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 646 | 1073648 | MP WAG Pfizer Wk of 8/15 POP Placement / Distribution Check | WALGREENS | 260797798 | 8/16/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 647 | 1073648 | MP WAG Pfizer Wk of 8/15 POP Placement / Distribution Check | WALGREENS | 260797840 | 8/16/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 648 | 1073671 | MP WAG JnJ Wk of 8/15 IRC Placement | WALGREENS | 260795132 | 8/16/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 649 | 1073671 | MP WAG JnJ Wk of 8/15 IRC Placement | WALGREENS | 260795510 | 8/16/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 650 | | | | | | |
| 651 | 1079031 | EP Multiple Nielsen Wk of 8/16 Kraft Homestyle Audit CRO | NIELSEN FLASH AUDIT | 261673605 | 8/20/2010 12:00:00 AM | 8/27/2010 12:00:00 AM |
| 652 | | | | | | |
| 653 | 1078999 | EP - Novartis 2010 September Cough Cold Training Video | NOVARTIS | 261506662 | 8/23/2010 12:00:00 AM | 9/17/2010 12:00:00 AM |

| | | | | | | | O |
|---|---|---|---|---|---|---|---|
| 2 | 2009 - 9/24/2014 | | | | | | |
| 3 | | | | | | | |
| 5 | 3107) | | | | | | |

| 7 | Schedule Date | Record Creation Date | Reported Completion Date | Reported Work Minutes | Billable | Location GUID | Store Name |
|---|---|---|---|---|---|---|---|
| 634 | | | 8/20/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 635 | | | 8/20/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 636 | | 8/20/2010 10:19:35 PM | 8/20/2010 12:00:00 AM | 50 | TRUE | 84368740-480b-4e44-8ff4-18a2e8a63aaf | RITE AID |
| 637 | | 8/20/2010 10:16:08 PM | 8/20/2010 12:00:00 AM | 55 | TRUE | a5146325-da6c-4d78-b265-c8ce6eabd682 | SHOPRITE |
| 638 | | | 8/20/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 639 | | | 8/20/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 640 | | | 8/20/2010 12:00:00 AM | | FALSE | 6ffe049e-66b7-4d2e-b350-c72bb19afa73 | SUPER STOP & SHOP |
| 641 | | | 8/27/2010 12:00:00 AM | | TRUE | 17394d65-5e10-4dc8-93be-1d372dd45541 | SUPER STOP & SHOP |
| 642 | | | 8/27/2010 12:00:00 AM | | TRUE | 84368740-480b-4e44-8ff4-18a2e8a63aaf | RITE AID |
| 643 | | | 8/27/2010 12:00:00 AM | | TRUE | af711921-6503-46e1-984e-c7feb24765fa | CVS PHARMACY |
| 644 | | | 8/27/2010 12:00:00 AM | | TRUE | 9c597067-d7aa-4ae6-b51b-ac71b7bd9817 | CVS PHARMACY |
| 645 | | | 8/27/2010 12:00:00 AM | | TRUE | f2fabfe0-ebdc-458d-9903-c9beab0830d2 | CVS PHARMACY |
| 646 | | | 8/27/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 647 | | | 8/27/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 648 | | | 8/27/2010 12:00:00 AM | | TRUE | cee0684f-4ca0-4443-adb0-9460ec8ccd61 | WALGREENS |
| 649 | | | 8/27/2010 12:00:00 AM | | TRUE | 266f1049-587f-4fa5-b752-03f98f5a8b6a | WALGREENS |
| 650 | | | 8/27/2010 12:00:00 AM | | | | |
| 651 | | | 8/27/2010 12:00:00 AM | | TRUE | dad8814c-fcd4-46b5-a80e-7ef6738eb6b2 | WALGREENS |
| 652 | | | 8/29/2010 12:00:00 AM | | | | |
| 653 | | | 8/29/2010 12:00:00 AM | | TRUE | 83ad9fc7-5178-4f5f-8640-d6a12b8751a3 | 131 -144-STEARNS,DEBRA |

| | Store Number | Address1 | City | State | Zip | Estimated Project Minutes | Actual InStore Time | % Project Time | Estimated Admin Time |
|---|---|---|---|---|---|---|---|---|---|
| 634 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 25 | 166.67% | 0 |
| 635 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 50 | 166.67% | 0 |
| 636 | 576 | 605 N COLONY RD | WALLINGFORD | CT | 064923109 | 30 | 50 | 166.67% | 0 |
| 637 | 321 | 846 N COLONY RD | WALLINGFORD | CT | 064922410 | 45 | 55 | 122.22% | 0 |
| 638 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 15 | 25 | 166.67% | 0 |
| 639 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 15 | 25 | 166.67% | 0 |
| 640 | 680 | 77 CENTENNIAL AVE | MERIDEN | CT | 06451 | 15 | 25 | 166.67% | 0 |
| 641 | 654 | 485 BROAD ST | MERIDEN | CT | 064505801 | 15 | 30 | 200.00% | 0 |
| 642 | 576 | 605 N COLONY RD | WALLINGFORD | CT | 064923109 | 30 | 45 | 150.00% | 0 |
| 643 | 2018 | 540 W MAIN ST | MERIDEN | CT | 064512710 | 30 | 45 | 150.00% | 0 |
| 644 | 865 | 839 E MAIN ST | MERIDEN | CT | 064506006 | 30 | 45 | 150.00% | 0 |
| 645 | 6807 | 679 E MAIN ST | MERIDEN | CT | 064506016 | 30 | 45 | 150.00% | 0 |
| 646 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 647 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 648 | 5948 | 425 W MAIN ST | MERIDEN | CT | 064513816 | 30 | 50 | 166.67% | 0 |
| 649 | 10647 | 284 S COLONY RD | WALLINGFORD | CT | 064924566 | 30 | 50 | 166.67% | 0 |
| 650 | | | | | | 0 | 0 | 0.00% | 0 |
| 651 | 9820 | 825 E MAIN ST | MERIDEN | CT | 064506064 | 15 | 30 | 200.00% | 0 |
| 652 | | | | | | 0 | 0 | 0.00% | 0 |
| 653 | 623107 | | | | | 10 | 15 | 150.00% | 0 |

|  | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|
| 2 |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |
| 7 | Actual Admin Time | Estimated Drive Time | Actual Drive Time | Estimated Mileage | Actual Mileage | Number of Pages |
| 634 | 0 | 0 | 0 | 0 | 0 | 0 |
| 635 | 0 | 0 | 0 | 0 | 0 | 0 |
| 636 | 0 | 0 | 0 | 0 | 0 | 0 |
| 637 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 0 | 0 | 0 | 0 | 0 | 0 |
| 641 | 0 | 0 | 0 | 0 | 0 | 0 |
| 642 | 0 | 0 | 0 | 0 | 0 | 0 |
| 643 | 0 | 0 | 0 | 0 | 0 | 0 |
| 644 | 0 | 0 | 0 | 0 | 0 | 0 |
| 645 | 0 | 0 | 0 | 0 | 0 | 0 |
| 646 | 0 | 0 | 0 | 0 | 0 | 0 |
| 647 | 0 | 0 | 0 | 0 | 0 | 0 |
| 648 | 0 | 0 | 0 | 0 | 0 | 0 |
| 649 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650 | 0 | 0 | 95 | 0 | 19 | 75 |
| 651 | 0 | 0 | 0 | 0 | 0 | 0 |
| 652 | 0 | 0 | 0 | 0 | 0 | 5 |
| 653 | 0 | 0 | 0 | 0 | 0 | 0 |